## United States Bankruptcy Court
## Western District of Oklahoma

IN RE:                                                                Case No. **10-13022**

**Paul Transportation Inc**                                          Chapter **11**

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### 1. Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 62,957,337.00 | 2008 Gross Income |
| 40,902,642.75 | 2009 Gross Income |
| 9,870,484.74 | 2010 Year-to-Date Gross Income |

### 2. Income other than from employment or operation of business

None ☑   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None   *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately
☐   preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than
$5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support
obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married
debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition
is filed, unless the spouses are separated and a joint petition is not filed.)

     *\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | **Payments made 1/1/2009 through 4/17/2010** | **0.00** | **0.00** |

None   *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors
☑   who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not
a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this
☐   bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or
not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **General Electric Capital Corporation, et al., v. Paul Transportation, Inc., et al.; Case No. CV-2010-00049** | **Replevin/Breach of Contract** | **U.S. District Court, Western District of Oklahoma** | **Pending** |
| **Toyota Motor Credit Corporation v. Paul Transportation, Inc.; Case No. CJ-2010-19-03** | **Replevin/Breach of Contract** | **District Court of Garfield County, State of Oklahoma** | **Pending** |
| **Workers' Compensation claims; see attached.** | | | |

**Note: Debtor may be a creditor in bankruptcy cases not listed here.**

None   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding
☑   the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either
or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to
☐   the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **GE Capital PO Box 640387 Pittsburg, PA  15264-0387** | | **See attached** |
| **Toyota Financial Service Commercial Finance Department 2431 Carol Stream, IL  60132-2431** | | **See attached** |

**6. Assignments and receiverships**

None   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.
☑   (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and joint petition is not filed.)

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Tractor, Unit 183** | **Damaged by fire** | **10/26/09** |
| **Tractor, Unit 258** | **Accident (rolled)** | **1/21/09** |
| **Tractor, Unit 218** | **Wrecked (rolled)** | **3/2/09** |

## 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kline Kline Elliott and Bryant PC 720 NE 63rd Street Oklahoma City, OK  73105** | **6/20/09; 12/16/09; 12/29/09; 4/27/2010** | **76,500.00** |

## 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Paul Logistics Inc 119 County Road 2380 Bagwell, TX  75412** | **12/2009** | **See Schedule B for list of equipment which was previously owned by the Debtor and pledged to Financial Federal.  Financial Federal was foreclosing on its collateral; the Debtor sold it to Paul Logistics and was relieved of liability to First Financial.  The Debor now leases this equipment from Paul Logistics, Inc.; see Schedule G.** |
| **Uknown** | | **See attached list of trailers recently sold by GE/TIP** |

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank Of Oklahoma**<br>**Enid, OK** | **Account No. xxx6715**<br>**Account No. xxx0385**<br>**Account No. xxx8351**<br>**Account No. xxx6590**<br>**(RTS Financial Services, Inc. f/b/o**<br>**Paul Transportation, Inc.)** | **January 2010** |

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See all equipment listed on Schedule G.**<br>**N/A** | **All cargo in transit** | |

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **BKD**<br>**Suite 200**<br>**205 West Maple**<br>**Enid, OK  73701-4026** | **January 2005 through February 2010** |
| **Katz Sapper and Miller**<br>**Dept 235**<br>**PO Box 7096**<br>**Indianapolis, IN  46206-7096** | **January 2009 through January 2010** |
| **Ryan Dobbs**<br>**Business Development And Marketing Mgr**<br>**PO Box 5006**<br>**Enid, OK  73702** | **Ongoing** |
| **Mike Barnthouse**<br>**3524 Northlake Lane**<br>**Enid, OK  73703** | **10/1/2008 - 1/8/2010** |
| **Skye Weber**<br>**4221 Unruh Drive**<br>**Enid, OK  73703** | **2004 - 2008** |

None ☑ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| DATE OF INVENTORY | INVENTORY SUPERVISOR |  |
| **4/30/2010** | **Richard Collier** |  |
|  | **1400 Sunrise Drive** |  |
|  | **Moore, OK  73160** |  |
| **4/30/2010** | **Chauntelle Mayfield** |  |
|  | **2422 East Chestnut** |  |
|  | **Enid, OK  73701** |  |

None ☑ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**21. Current Partners, Officers, Directors and Shareholders**

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|  |  | NATURE AND PERCENTAGE |
|---|---|---|
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Troy Paul** | **President and Sole Director** | **100% stockholder** |
| **PO Box 5006** |  |  |
| **Enid, OK  73702** |  |  |

**22. Former partners, officers, directors and shareholders**

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Mike Barnthouse** | **CFO** | **January 2010** |
| **3524 Northlake Lane** |  |  |
| **Enid, OK  73703** |  |  |

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**24. Tax Consolidation Group**

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION PLAN | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| **Paul Transportation, Inc. 401(k) Plan** |  |
| **Intrust** |  |
| **PO Box One** |  |
| **Wichita, KS  67201-9819** |  |
| **(formerly Tristar Pension, Ltd)** |  |

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.


Date: **May 18, 2010**                    Signature: ***/s/ Troy Paul***

                                  **Troy Paul, President**
                                                                    Print Name and Title

        [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

                        **72** continuation pages attached


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2010 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS #4

| Last Name | First Name | Status | Claimant's Attorney | Claim # | Case #/Court | Date of Alleged Injury | Date of Suit Filed |
|---|---|---|---|---|---|---|---|
| Murehead | Perry | Closed | | MPTI22007003070 | | 11/29/2007 | |
| Hill | Raymond J. | Closed | | LTPTI22007002976 | | 12/19/2007 | |
| LaBrue | Dale | Open Litigated | John R. Colbert | LTPTI22008002948 | 2008-8821A | 01/29/2008 | 03/03/2009 |
| Badillo | Elijah | Open Litigated | David H. Bower | LTPTI22008002948 | 2009-02531N | 02/10/2008 | |
| Monmouth | Larry | Open Litigated | Kent S. Johnson | LTPTI22008002947 | 2008-08312F | 02/14/2008 | |
| Brogan | Robert | Closed | | MPTI22008002950 | | 03/13/2008 | |
| Wright | Gary | Open Litigated | Steve Mortimer | LTPTI22008002940 | 2009-5535J | 03/14/2008 | |
| Richardson | Donald | Open Litigated | Craig R. Armstrong | MPTI22008002938 | 2009-097561 | 03/26/2008 | |
| Buckman | Darrell | Closed | | LTPTI22008003061 | | 06/02/2008 | |
| McKinley | Terry | Closed | | LTPTI22008003054 | | 07/16/2008 | |
| Sneed | John | Closed | | MPTI22008003052 | | 07/22/2008 | |
| Hudson | Andrew | Closed | | MPTI22008003051 | | 08/28/2008 | |
| Hall | Michael | Open Litigated | Aletia Timmons | LTPTI22008002939 | 2009-00577Y | 09/04/2008 | 02/17/2009 |
| Richardson | Donald | Open Litigated | Craig R. Armstrong | LTPTI22008002937 | 2009-01991Y | 09/15/2008 | |
| Gonzalez | Mark | Open Litigated | Craig R. Armstrong | LTPTI42008002941 | 2009-11902R | 09/16/2008 | |
| Bullard | Gordon | Closed | | MPTI22008003022 | | 10/14/2008 | |
| Prewitt | Randy | Open Litigated | Scott Hendren | LTPTI22008002945 | 2008-13524A | 10/21/2008 | |
| Gehlen | Raymond J. | Closed | | LTPTI32008003037 | | 10/28/2008 | |
| Kerr | Greg | Open Litigated | Greg Barnard | LTPTI22008002943 | 2009-02606V | 11/07/2008 | 03/04/2009 |
| McEnturff | Robert | Open | | MPTI22008002971 | | 11/10/2008 | |
| Glaspie | Ronald | Closed | | MPTI22008002973 | | 11/10/2008 | |
| Niccum | Clive | Closed | | MPTI42008002969 | | 11/13/2008 | |
| Gregory | Norman | Closed | | MPTI22008002974 | | 11/14/2008 | |
| Freeman | Larry | Closed | | LTPTI32008003043 | | 12/17/2008 | |
| Washington | Robert | Closed | | LTPTI22009002970 | | 01/07/2009 | |
| Anders | Charles | Closed | | LTPTI22009002972 | | 01/12/2009 | |
| Hawk | Michael | Open Litigated | Gary Prochaska | LTPTI22009002942 | 2009-01980J | 01/13/2009 | 02/18/2009 |
| Allen | Derrick W. | Open Litigated | John N. MacKenzie | MPTI22009002982 | 2009-02485A | 01/23/2009 | 02/26/2009 |
| Hanks | Jerry | Open Litigated | Kord J. Hammert | LTPTI22009002944 | 2009-02511L | 01/26/2009 | 03/02/2009 |
| Robinson | George | Closed | | LTPTI22009002936 | | 01/27/2009 | |
| Arrington | Gerald | Open | | LTPTI22009002935 | | 02/02/2009 | |
| Gifford | Darren | Closed | | MPTI22009003027 | | 02/02/2009 | |
| Rogers | James | Closed | | MPTI22009003029 | | 02/16/2009 | |
| Johnson | Anthony | Open | | LTPTI22009002979 | | 02/17/2009 | |
| Holster | Thomas "Benny" | Closed | | LTPTI22009002978 | | 02/18/2009 | |
| Dollins | Craig | Closed | | MPTI22009003026 | | 02/26/2009 | |
| Grubbs | John | Closed | | MPTI22009002993 | | 03/03/2009 | |
| Langford | Steven | Closed | | MPTI22009003028 | | 03/16/2009 | |

| Last Name | First Name | Status | Attorney | Case ID | Case Number | Date | Date 2 |
|---|---|---|---|---|---|---|---|
| Ellis | David | Open Litigated | John Colbert | MPTI22009003053 | 2009-06562J | 04/29/2009 | 12/09/2009 |
| Hoos | Junior | Open | | LTPTI2B2009003146 | | 07/16/2009 | 01/05/2010 |
| Patterson | Andrew | Closed | | MPTI2B2009003174 | | 07/29/2009 | |
| Kingston | Larry | Closed | | MPTI22009003173 | | 08/01/2009 | |
| Atchley | Dustin | Closed | John Lucas | MPTI22009003183 | 2009-15083A | 08/26/2009 | |
| Richey | Justin | Open Litigated | | MPTI52009003298 | 2010-00068J | 10/20/2009 | |
| Lingar | Johney | Open Litigated | William A. Vassar | LTPTI2B2009003244 | | 10/22/2009 | |
| Washington | Robert | Open | | MPTI22009003280 | | 12/03/2009 | |
| Whiting | Michael | Open | | MPTI2010003317 | | 01/27/2010 | |
| Cobeen | Ronald | Open | | LTPTI22010003333 | | 02/05/2010 | |
| Jacobson | Gary | Open | | MPTI3B2010003340 | | 03/04/2010 | |
| Pemberton | Jason | Open | | LTPTI2B2010003347 | | 03/11/2010 | |
| Kingston | Larry | New | | Not Established | | 04/01/2010 | |
| Heald | Bob | New | | Not Established | | 04/13/2010 | |
| Westfall | Paul | New | | Not Established | | 04/01/2010 | |
| Decker | Raymond | Possible Re-open | | Not Established | | 01/08/2008 | |

**ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS #5**

# RETURNED TRAILERS

Returned:

| Unit # | VIN # | Year | Make | Lender |
|--------|-------|------|------|--------|
| 4647 | 16595 | 2007 | Reitnouer | GE TIP |
| 4648 | 16596 | | | |
| 4649 | 16597 | | | |
| 4650 | 16598 | | | |
| 4651 | 16599 | | | |
| 4652 | 16600 | | | |
| 4653 | 16601 | | | |
| 4654 | 16602 | | | |
| 4655 | 16603 | | | |
| 4656 | 16604 | | | |
| 4749 | 19384 | | | |
| 4750 | 19385 | | | |
| 4751 | 19386 | | | |
| 4761 | 19391 | | | |
| 4762 | 19392 | | | |
| 4763 | 19390 | | | |
| 4766 | 19395 | | | |
| 4767 | 19396 | | | |
| 4768 | 19397 | | | |
| 4771 | 19383 | | | |
| 4772 | 19387 | | | |
| 4773 | 19388 | | | |
| 4774 | 19389 | | | |
| 4775 | 19393 | | | |
| 4776 | 19394 | | | |
| 4777 | 19398 | | | |
| 4778 | 19399 | | | |
| 4779 | 19400 | | | |
| 4780 | 19401 | | | |
| 4781 | 19402 | | | |
| 4782 | 19403 | | | |
| 4783 | 19404 | | | |
| 4784 | 19405 | | | |
| 4785 | 19406 | | | |
| 4786 | 19407 | | | |
| 4787 | 19408 | | | |
| 4788 | 19409 | | | |
| 4789 | 19410 | | | |
| 4790 | 19411 | | | |
| 4791 | 19412 | | | |
| 4792 | 19413 | | | |

| 4793 | 19414 | | | |
|------|-------|------|-----------|--------|
| 4794 | 19415 | | | |
| 4795 | 19416 | | | |
| 4796 | 19417 | | | |
| 4797 | 19418 | | | |
| 4798 | 19419 | | | |
| 4799 | 19420 | | | |
| 4800 | 19421 | | | |
| 4801 | 19422 | | | |
| 4802 | 19423 | | | |
| 4803 | 19424 | | | |
| 4804 | 19425 | | | |
| 4805 | 19426 | | | |
| 4806 | 19428 | | | |
| 4807 | 19429 | | | |
| 4808 | 19430 | | | |
| 4809 | 19431 | | | |
| 4633 | 16581 | 2007 | Reitnouer | GE TIP |
| 4634 | 16582 | | | |
| 4635 | 16583 | | | |
| 4636 | 16584 | | | |
| 4637 | 16585 | | | |
| 4638 | 16586 | | | |
| 4639 | 16587 | | | |
| 4640 | 16588 | | | |
| 4641 | 16589 | | | |
| 4642 | 16590 | | | |
| 4643 | 16591 | | | |
| 4644 | 16592 | | | |
| 4657 | 16605 | | | |
| 4658 | 16606 | | | |
| 4659 | 16607 | | | |
| 4660 | 16608 | | | |
| 4661 | 16609 | | | |
| 4662 | 16610 | | | |
| 4663 | 16611 | | | |
| 4664 | 16612 | | | |
| 4665 | 16613 | | | |
| 4666 | 16614 | | | |
| 4667 | 16615 | | | |
| 4668 | 16616 | | | |
| 4669 | 18703 | | | |
| 4670 | 18704 | | | |
| 4671 | 18705 | | | |
| 4672 | 18706 | | | |
| 4673 | 18707 | | | |
| 4674 | 18708 | | | |

| | | | | |
|---|---|---|---|---|
| 4675 | 18709 | | | |
| 4676 | 18710 | | | |
| 4677 | 18711 | | | |
| 4678 | 18712 | | | |
| 4679 | 18713 | | | |
| 4680 | 18714 | | | |
| 4681 | 18715 | | | |
| 4682 | 18716 | | | |
| 4683 | 18717 | | | |
| 4684 | 18718 | | | |
| 4685 | 18719 | | | |
| 4686 | 18720 | | | |
| 4687 | 18721 | | | |
| 4688 | 18722 | | | |
| 4689 | 18726 | | | |
| 4690 | 18723 | | | |
| 4691 | 18724 | | | |
| 4692 | 18725 | | | |
| 4693 | 18727 | | | |
| 4694 | 18728 | | | |
| 4695 | 18730 | | | |
| 4696 | 18729 | | | |
| 4697 | 18732 | | | |
| 4698 | 18733 | | | |
| 4699 | 18734 | | | |
| 4700 | 18735 | | | |
| 4701 | 18736 | | | |
| 4702 | 18737 | | | |
| 4703 | 18738 | | | |
| 4705 | 18731 | | | |
| 4706 | 18739 | | | |
| 4707 | 18740 | | | |
| 4708 | 18741 | | | |
| 4709 | 18742 | | | |
| 4710 | 18743 | | | |
| 4711 | 18744 | | | |
| 4712 | 18745 | | | |
| 4713 | 18746 | | | |
| 4714 | 18747 | | | |
| 4715 | 18748 | | | |
| 4716 | 18749 | | | |
| 4717 | 18750 | | | |
| 4718 | 19354 | | | |
| 4719 | 19348 | | | |
| 4720 | 19349 | | | |
| 4721 | 19350 | | | |
| 4722 | 19345 | | | |

| 4723 | 19346 | | | |
|------|-------|--|--|--|
| 4724 | 19347 | | | |
| 4725 | 19342 | | | |
| 4726 | 19343 | | | |
| 4727 | 19344 | | | |
| 4728 | 19351 | | | |
| 4729 | 19352 | | | |
| 4730 | 19353 | | | |
| 4731 | 19341 | | | |
| 4732 | 19359 | | | |
| 4733 | 19355 | | | |
| 4734 | 19356 | | | |
| 4735 | 19357 | | | |
| 4736 | 19358 | | | |
| 4737 | 19360 | | | |
| 4738 | 19361 | | | |
| 4739 | 19362 | | | |
| 4740 | 19366 | | | |
| 4741 | 19367 | | | |
| 4743 | 19372 | | | |
| 4744 | 19373 | | | |
| 4745 | 19374 | | | |
| 4747 | 19363 | | | |
| 4752 | 19364 | | | |
| 4753 | 19365 | | | |
| 4754 | 19376 | | | |
| 4755 | 19378 | | | |
| 4756 | 19379 | | | |
| 4757 | 19380 | | | |
| 4758 | 19369 | | | |
| 4759 | 19370 | | | |
| 4760 | 19371 | | | |
| 4764 | 19375 | | | |
| 4765 | 19377 | | | |
| 4769 | 19381 | | | |
| 4770 | 19382 | | | |
| 4846 | 20196 | 2008 | Reitnouer | GE TIP |
| 4847 | 20197 | | | |
| 4848 | 20198 | | | |
| 4849 | 20199 | | | |
| 4850 | 20200 | | | |
| 4851 | 20201 | | | |
| 4852 | 20202 | | | |
| 4853 | 20203 | | | |
| 4854 | 20204 | | | |
| 4855 | 20205 | | | |
| 4856 | 20206 | | | |

| 4857 | 20207 | | | |
|------|-------|---|---|---|
| 4858 | 20208 | | | |
| 4859 | 20209 | | | |
| 4860 | 20210 | | | |
| 4861 | 20211 | | | |
| 4862 | 20212 | | | |
| 4863 | 20213 | | | |
| 4864 | 20214 | | | |
| 4865 | 20215 | | | |
| 4866 | 20216 | | | |
| 4867 | 20217 | | | |
| 4868 | 20218 | | | |
| 4869 | 20219 | | | |
| 4870 | 20220 | | | |
| 4881 | 20222 | | | |
| 4882 | 20223 | | | |
| 4883 | 20224 | | | |
| 4884 | 20225 | | | |
| 4885 | 20226 | | | |
| 4886 | 20227 | | | |
| 4811 | | 2007 | Reitnouer | GE Capital Financial |
| 4812 | | | | |
| 4813 | | | | |
| 4814 | | | | |
| 4815 | | | | |
| 4816 | | | | |
| 4817 | | | | |
| 4818 | | | | |
| 4819 | 20169 | | | |
| 4820 | 20170 | | | |
| 4821 | 20171 | | | |
| 4822 | 20172 | | | |
| 4823 | 20173 | | | |
| 4824 | 20174 | | | |
| 4825 | 20175 | | | |
| 4826 | 20176 | | | |
| 4827 | 20177 | | | |
| 4828 | 20178 | | | |
| 4829 | 20179 | | | |
| 4830 | 20180 | | | |
| 4831 | 20181 | | | |
| 4832 | 20182 | | | |
| 4833 | 20183 | | | |
| 4834 | 20184 | | | |
| 4835 | 20185 | | | |
| 4836 | 20186 | | | |
| 4837 | 20187 | | | |

| 4838 | 20188 | | | |
|------|-------|---|---|---|
| 4839 | 20189 | | | |
| 4840 | 20190 | | | |
| 4841 | 20191 | | | |
| 4842 | 20192 | | | |
| 4843 | 20193 | | | |
| 4844 | 20194 | | | |
| 4845 | 20195 | | | |
| 4888 | 20229 | | | |
| 4889 | 20230 | | | |
| 4890 | 20231 | | | |
| 4891 | 20232 | | | |
| 4892 | 20233 | | | |
| 4893 | 20234 | | | |
| 4894 | 20235 | | | |
| 4895 | 20236 | | | |
| 4896 | 20237 | | | |
| 4897 | 20238 | | | |
| 4898 | 20239 | | | |
| 4899 | 20240 | | | |
| 4900 | 20241 | | | |
| 4901 | 20242 | | | |
| 4902 | 20243 | | | |
| 4903 | 20244 | | | |
| 4904 | 20245 | | | |
| 4905 | 20246 | | | |
| 4906 | 20247 | | | |
| 4907 | 20248 | | | |
| 4923 | 21711 | | 2008 | Reitnouer | GE |
| 4924 | 21712 | | | |
| 4925 | 21713 | | | |
| 4926 | 21714 | | | |
| 4927 | 21715 | | | |
| 4928 | 21716 | | | |
| 4929 | 21717 | | | |
| 4930 | 21718 | | | |
| 4931 | 21719 | | | |
| 4932 | 21720 | | | |
| 4933 | 21721 | | | |
| 4934 | 21722 | | | |
| 4935 | 21723 | | | |
| 4936 | 21724 | | | |
| 4937 | 21725 | | | |
| 4938 | 21726 | | | |
| 4939 | 21727 | | | |
| 4940 | 21728 | | | |
| 4941 | 21729 | | | |

| | | | | |
|---|---|---|---|---|
| 4942 | 21730 | | | |
| 4943 | 21731 | | | |
| 4944 | 21732 | | | |
| 4945 | 21733 | | | |
| 4946 | 21734 | | | |
| 4947 | 21735 | | | |
| 4948 | 21736 | | | |
| 4949 | 21737 | | | |
| 4950 | 21738 | | | |
| 4951 | 21739 | | | |
| 4952 | 21740 | | | |
| 4953 | 21741 | | | |
| 4954 | 21742 | | | |
| 4955 | 21743 | | | |
| 4956 | 21744 | | | |
| 4957 | 21745 | | | |
| 4958 | 21746 | | | |
| 4959 | 21747 | 2008 | Reitnouer | GE |
| 4960 | 21748 | | | |
| 4961 | 21749 | | | |
| 4962 | 21750 | | | |
| 4963 | 21751 | | | |
| 4964 | 21752 | | | |
| 4965 | 21753 | | | |
| 4966 | 21754 | | | |
| 4967 | 21755 | | | |
| 4968 | 21756 | | | |
| 4969 | 21757 | | | |
| 4970 | 21758 | | | |
| 4971 | 21759 | | | |
| 4972 | 21760 | | | |
| 4973 | 21761 | | | |
| 4974 | 21762 | | | |
| 4975 | 21763 | | | |
| 4976 | 21764 | | | |
| 4977 | 21765 | | | |
| 4978 | 21766 | | | |
| 4979 | 21767 | | | |
| 5058 | 21939 | | | |
| 5059 | 21940 | | | |
| 5060 | 21941 | | | |
| 4980 | 21768 | 2009 | Reitnouer | GE |
| 4981 | 21769 | | | |
| 4982 | 21770 | 2009 | Reitnouer | GE |
| 4983 | 21771 | | | |
| 4984 | 21772 | | | |
| 4985 | 21773 | | | |

| | | | | |
|---|---|---|---|---|
| 4986 | 21774 | | | |
| 4987 | 21775 | | | |
| 4988 | 21776 | | | |
| 4989 | 21777 | | | |
| 4990 | 21778 | | | |
| 4991 | 21779 | | | |
| 4992 | 21780 | | | |
| 4993 | 21781 | | | |
| 4994 | 21782 | | | |
| 4995 | 21783 | | | |
| 4996 | 21784 | | | |
| 4997 | 21785 | | | |
| 4998 | 21786 | | | |
| 4999 | 21787 | | | |
| 5000 | 21788 | | | |
| 5001 | 21789 | | | |
| 5002 | 21790 | | | |
| 5003 | 21791 | | | |
| 5004 | 21792 | | | |
| 5005 | 21793 | | | |
| 5006 | 21794 | | | |
| 5061sd | 22355 | | | |
| 5062sd | 22356 | | | |
| 5063sd | 22357 | | | |
| 5115 | 22491 | 2009 | Reitnouer | Toyota |
| 5073SD | 22367 | | | |
| 5074SD | 22368 | | | |
| 5075SD | 22369 | | | |
| 5070SD | 22364 | | | |
| 5071SD | 22365 | | | |
| 5072SD | 22366 | | | |
| 5067SD | 22361 | | | |
| 5068SD | 22362 | | | |
| 5069SD | 22363 | | | |
| 5064SD | 22358 | | | |
| 5065SD | 22359 | | | |
| 5066SD | 22360 | | | |
| | | | | |

# RETURNED TRUCKS

| Unit # | VIN # | Year | Model | Lender |
|---|---|---|---|---|
| 297 | 785040 | 2009 | 386 | GE |
| 298 | 785041 | 2009 | 386 | GE |

| | | | | |
|---|---|---|---|---|
| 299 | 785042 | 2009 | 386 | GE |
| 314 | 785043 | 2009 | 386 | GE |
| 315 | 785044 | 2009 | 386 | GE |
| 316 | 785045 | 2009 | 386 | GE |
| 317 | 785046 | 2009 | 386 | GE |
| 318 | 785047 | 2009 | 386 | GE |
| 319 | 785048 | 2009 | 386 | GE |
| 320 | 785049 | 2009 | 386 | GE |
| 321 | 785050 | 2009 | 386 | GE |
| 322 | 785051 | 2009 | 386 | GE |
| 323 | 785052 | 2009 | 386 | GE |
| 324 | 785053 | 2009 | 386 | GE |
| 325 | 785054 | 2009 | 386 | GE |
| 326 | 785055 | 2009 | 386 | GE |
| 327 | 785056 | 2009 | 386 | GE |
| 328 | 785057 | 2009 | 386 | GE |
| 329 | 785058 | 2009 | 386 | GE |
| 330 | 785059 | 2009 | 386 | GE |
| 331 | 785060 | 2009 | 386 | GE |
| 332 | 785061 | 2009 | 386 | GE |
| 333 | 785062 | 2009 | 386 | GE |
| 334 | 785063 | 2009 | 386 | GE |
| 335 | 785064 | 2009 | 386 | GE |
| 221 | 758426 | 2008 | 389 | GE |
| 222 | 758427 | 2008 | 389 | GE |
| 223 | 758428 | 2008 | 389 | GE |
| 224 | 758429 | 2008 | 389 | GE |
| 225 | 758430 | 2008 | 389 | GE |
| 226 | 758431 | 2008 | 389 | GE |
| 227 | 758432 | 2008 | 389 | GE |
| 228 | 758433 | 2008 | 389 | GE |
| 229 | 758434 | 2008 | 389 | GE |
| 230 | 758435 | 2008 | 389 | GE |
| 211 | 758416 | 2008 | 389 | GE |
| 212 | 758417 | 2008 | 389 | GE |
| 213 | 758418 | 2008 | 389 | GE |
| 214 | 758419 | 2008 | 389 | GE |
| 215 | 758420 | 2008 | 389 | GE |
| 216 | 758421 | 2008 | 389 | GE |
| 217 | 758422 | 2008 | 389 | GE |
| 218 | 758423 | 2008 | 389 | GE |
| 219 | 758424 | 2008 | 389 | GE |
| 220 | 758425 | 2008 | 389 | GE |
| | | | | |
| 350 | 785078 | 2009 | 386 | Toyota |
| 361 | 785089 | 2009 | 386 | Toyota |
| 354 | 785082 | 2009 | 386 | Toyota |

| 346 | 785074 | 2009 | | 386 | Toyota |
|-----|--------|------|---|-----|--------|
| 351 | 785079 | 2009 | | 386 | Toyota |
| 353 | 785081 | 2009 | | 386 | Toyota |
| 355 | 785083 | 2009 | | 386 | Toyota |
| 356 | 785084 | 2009 | | 386 | Toyota |
| 359 | 785087 | 2009 | | 386 | Toyota |
| 360 | 785088 | 2009 | | 386 | Toyota |
| 357 | 785085 | 2009 | | 386 | Toyota |
| | | | | | |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS #10

## RETURNED AND SOLD TRAILERS

| | | | | |
|---|---|---|---|---|
| 4610 | 14894 | 2006 | Reitnouer | GE TIP |
| 4612 | 14896 | | | |
| 4613 | 14897 | | | |
| 4614 | 14898 | | | |
| 4615 | 14899 | | | |
| 4616 | 14900 | | | |
| 4617 | 14901 | | | |
| 4619 | 14903 | | | |
| 4621 | 15661 | | | |
| 4622 | 15662 | | | |
| 4623 | 15663 | | | |
| 4625 | 16571 | | | |
| 4627 | 16575 | | | |
| 4629 | 16577 | | | |
| 4630 | 16578 | | | |
| 4631 | 16579 | | | |
| 4632 | 16580 | | | |

| | | | | |
|---|---|---|---|---|
| 4609 | 14893 | 2006 | Reitnouer | GE TIP |
| 4611 | 14895 | | | |
| 4618 | 14902 | | | |
| 4620 | 14904 | | | |
| 4624 | 16570 | | | |
| 4628 | 16576 | | | |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS #3b

Feb 2010 *(handwritten)*

```
DATE  5-17-10                          PAUL TRANSPORTATION INC.                        AP18
TIME  9:58                         MONTHLY A/P CHECK REGISTER                          Page  1
                            FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| 32121 | 2/01/10 | PIKEPASS CUST SERV CENTR | PCCC | 0106032 | 15,000.00 | 15,000.00 | |
| 32122 | 2/01/10 | TROY PAUL | TPEN | 0106033 | 8,750.00 | 8,750.00 | |
| 32123 | 2/02/10 | MAJORS INVESTMENTS | MJIC | 0205030 | 6,000.00 | 6,000.00 | |
| 32124 | 2/02/10 | DOONAN TRUCK & EQUIPMENT | DTEN11 | 0504907 | 8,721.99 | | |
| | | | | 0504908 | 350.25 | | |
| | | | | 1006031 | 1,363.27 | 10,435.51 | |
| 32125 | 2/02/10 | COMMERCIAL CREDIT GROUP | CCGRH | 0205022 | 9,839.00 | | |
| | | | | 0205023 | 9,839.00 | 19,678.00 | |
| | | | | 0205022 | 9,839.00- | | VOIDED |
| | | | | 0205023 | 9,839.00- | 19,678.00- | VOIDED |
| 32126 | 2/02/10 | COMMERCIAL CREDIT GROUP | CCGRH | 0205024 | 9,839.00 | 9,839.00 | |
| 32127 | 2/02/10 | COMMERCIAL CREDIT GROUP | CCGRH | 0105475 | 9,839.00 | 9,839.00 | |
| 32128 | 2/02/10 | CONTINENTAL WESTERN INS | CMIPI | 1205553 | 2,343.00 | | |
| | | | | 1205704 | 2,343.00 | 4,686.00 | |
| 32129 | 2/02/10 | I.M.M. ENTERPRISES, INC. | IEDC | 1205704 | 2,043.75 | 2,043.75 | |
| 32131 | 2/02/10 | EAST END EQUIPMENT SALES | EEBCR | 0205026 | 13,000.00 | 13,000.00 | |
| | | | | 0205026 | 13,000.00- | 13,000.00- | VOIDED |
| 32133 | 2/03/10 | JAMES R. ALBERT | JRREC | 0105519 | 450.00 | | |
| | | | | 0205028 | 450.00 | 900.00 | |
| 32134 | 2/03/10 | KYL & ASSOCIATES LLC | KLMA | 0205032 | 150.00 | 150.00 | |
| 32135 | 2/04/10 | ADRIAN & PANKRATZ, P.A. | APPKH | 0106036 | 25.00 | 25.00 | |
| 32136 | 2/04/10 | BRUCE C. WARD | BCWRI | 0106037 | 10.48 | 10.48 | |
| 32137 | 2/04/10 | CALIFORNIA STATE DISBURS | CSDNS | 0106093 | 46.15 | 46.15 | |
| 32138 | 2/04/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0106040 | 44.44 | | |
| | | | | 0106043 | 22.53 | | |
| | | | | 0106046 | 49.84 | | |
| | | | | 0106054 | 175.26 | | |
| | | | | 0106065 | 62.52 | | |
| | | | | 0106065 | 34.50 | | |
| | | | | 0106072 | 53.99 | | |
| | | | | 0106062 | 58.11 | 510.19 | |
| 32139 | 2/04/10 | JAY W. VANDER VELDE | JWVEN | 0205078 | 25.00 | 25.00 | |
| 32140 | 2/04/10 | KANSAS DEPT OF REV. CENT | KDRTO1 | 0106056 | 250.00 | 250.00 | |
| 32141 | 2/04/10 | KANSAS PAYMENT CENTER | KPCTO | 0106035 | 150.00 | 150.00 | |
| 32142 | 2/04/10 | NYS CHILD SUPPORT PROCES | NCSALL | 0106045 | 110.00 | 110.00 | |
| 32143 | 2/04/10 | OSCE ARKANSAS CHILD SPT | OACCA | 0106051 | 161.54 | 161.54 | |
| 32144 | 2/04/10 | OKLAHOMA TAX COMMISSION | OTCOC6 | 0106038 | 220.87 | 220.87 | |
| 32145 | 2/04/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0106041 | 61.15 | | |
| | | | | 0106050 | 150.00 | | |
| | | | | 0106055 | 21.08 | | |
| | | | | 0106057 | 89.50 | | |
| | | | | 0106058 | 153.08 | | |
| | | | | 0106060 | 159.91 | | |
| | | | | 0106065 | 97.54 | | |
| | | | | 0106068 | 62.31 | | |
| | | | | 0106069 | 117.00 | | |
| | | | | 0106070 | 115.81 | | |
| | | | | 0106071 | 166.15 | 1,220.76 | |
| 32146 | 2/04/10 | SHAYE AMAV | SEEN | 0106039 | 40.23 | 184.62 | |
| | | | | 0106061 | 144.62 | | |
| 32147 | 2/04/10 | TINKER FEDERAL CREDIT UN | TRCOC | | 58.11 | 58.11 | |

```
DATE  5-17-10                              PAUL TRANSPORTATION INC.                          AP18
TIME  9:58                                 MONTHLY A/P CHECK REGISTER                         Page  2
                                           FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32148 | 2/05/10 | DOUBLE B TRUCKING | DBTBL | 0105919 | 480.00 | |
| | | | | 0106099 | 666.00 | 1,146.00 |
| 32149 | 2/05/10 | RNA CUSTOM SERVICES, LLC | KCSDU | 0106479 | 280.00 | |
| | | | | 1105531 | 240.00 | |
| | | | | 1106096 | 280.00 | |
| | | | | 1205561 | 240.00 | |
| | | | | 1205634 | 200.00 | 1,240.00 |
| 32150 | 2/05/10 | CHANTELLE WAYFIELD | MAYC | 0205120 | 99.00 | 99.00 |
| 32151 | 2/05/10 | OKLAHOMA CORP COMM | OCDC | 0105127 | 11,169.41 | 11,169.41 |
| 32152 | 2/05/10 | TRANSPAO EXPRESS LLC | TRLTA | 0105533 | 303.40 | |
| | | | | 0105646 | 501.20 | 804.60 |
| 32153 | 2/05/10 | TRANSPORT LOADING SERVIC | TLSFD | 0105985 | 1,448.00 | 1,448.00 |
| 32154 | 2/08/10 | COMPLIANCE SAFETY SYSTEM | CSSKA | 1105925 | 2,449.00 | 2,449.00 |
| 32155 | 2/08/10 | LIPPARD AUCTIONEERS, INC | LASRL | 0205128 | 3,000.00 | 3,000.00 |
| 32156 | 2/08/10 | TEXAS MUTUAL | TMAU | 0205124 | 224.00 | 224.00 |
| 32157 | 2/08/10 | TROY PAUL | TPEN | 0205127 | 3,139.10 | 3,139.10 |
| 32159 | 2/08/10 | NEW MEXICO MOTOR VEHICLE | NMMSF | 0105466 | 8,973.02 | 8,973.02 |
| 32160 | 2/08/10 | ATTIC ANNEX MINI STORAGE | AAMEN | 0105523 | 75.00 | |
| | | | | 0205031 | 75.00 | 150.00 |
| 32161 | 2/09/10 | BED | BRDEN | 0205130 | 4,000.00 | |
| | | | | 0504775 | 225.00 | |
| | | | | 0604587 | 415.00 | |
| | | | | 1106010 | 200.00 | |
| | | | | 1105915 | 435.00 | |
| | | | | 1205552 | 270.00 | 5,545.00 |
| 32162 | 2/09/10 | KANSAS TURNPIKE AUTHORITY | KTAMI | 0205133 | 1,500.00 | 1,500.00 |
| 32163 | 2/09/10 | WELLS FARGO(8103/2) | WFMI | 0205134 | 12,851.00 | 12,851.00 |
| 32164 | 2/09/10 | THOMAS WILDISH | WLST | 0105131 | 180.30 | 180.30 |
| 32165 | 2/10/10 | CONTINENTAL AMERICAN INS | CAICO | 0106081 | 13,772.12 | 13,772.12 |
| 32166 | 2/10/10 | FRED'S TRUCK & AUTO REPA. | FTAMDL | 0105627 | 78.00 | |
| | | | | 0105656 | 200.00- | |
| | | | | 0105766 | 162.00 | |
| | | | | 0105767 | 55.00 | |
| | | | | 0105911 | 63.00 | |
| | | | | 0404784 | 28.00 | |
| | | | | 0404938 | 28.00 | |
| | | | | 0404939 | 28.00 | |
| | | | | 0405381 | 109.00 | |
| | | | | 0504270 | 63.00 | |
| | | | | 0504271 | 147.00 | |
| | | | | 0504997 | 111.00 | |
| | | | | 0504998 | 28.00 | |
| | | | | 0505079 | 9.00 | |
| | | | | 0505477 | 63.00 | |
| | | | | 0604796 | 168.00 | |
| | | | | 0605513 | 32.00 | |
| | | | | 0705555 | 113.00 | |
| | | | | 0805499 | 91.00 | |
| | | | | 0805500 | 246.60 | |
| | | | | 0805501 | 91.00 | |
| | | | | 0805502 | 35.00 | |
| | | | | 0805503 | 63.00 | |
| | | | | | 238.10 | |

DATE  5-17-10
TIME  9:58

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

AP18
Page  3

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 0805504 | 106.00 | |
| | | | | 0906284 | 91.00 | |
| | | | | 0906285 | 225.60 | |
| | | | | 0906286 | 88.00 | |
| | | | | 0906287 | 188.00 | |
| | | | | 0906288 | 63.00 | |
| | | | | 0906289 | 119.00 | |
| | | | | 1006208 | 163.00 | |
| | | | | 1006209 | 28.00 | |
| | | | | 1006210 | 311.10 | |
| | | | | 1006211 | 241.60 | |
| | | | | 1006518 | 106.00 | |
| | | | | 1006519 | 63.00 | |
| | | | | 1006532 | 568.00- | |
| | | | | 1006533 | 596.00- | |
| | | | | 1006534 | 505.00- | |
| | | | | 1006535 | 466.70- | |
| | | | | 1106132 | 78.00 | |
| | | | | 1106133 | 56.00 | |
| | | | | 1204977 | 500.00- | |
| | | | | 1205180 | 106.00 | |
| | | | | 1205250 | 278.60- | |
| | | | | 1205251 | 230.00- | |
| | | | | 1205685 | 106.00 | |
| | | | | 1205690 | 78.00 | |
| 32167 | 2/10/10 | GENERAL MOTORS ACCEPT. C | GMAAU | 0161162 | 1,000.00 | 1,013.70 |
| 32168 | 2/10/10 | GENERAL MOTORS ACCEPT. C | GMAAU1 | 0161163 | 1,000.00 | 1,000.00 |
| 32169 | 2/10/10 | I.M.M. ENTERPRISES, INC. | ISOC | 0106109 | 918.75 | 1,000.00 |
| | | | | 0106110 | 787.50 | |
| 32170 | 2/10/10 | PIKEPASS CUST SERV CENTE | PECOC | 0203135 | 15,000.00 | 1,705.25 |
| 32171 | 2/10/10 | REES TRUCK & TRAILER,INC | RTTFD | 0446463 | 117.35 | 15,000.00 |
| | | | | 0504230 | 205.40 | |
| | | | | 0604945 | 56.55 | |
| | | | | 0605511 | 81.85 | |
| | | | | 0605512 | 41.27 | |
| | | | | 0704915 | 82.23 | |
| | | | | 0705221 | 109.90 | |
| | | | | 0705554 | 82.23 | |
| | | | | 0804789 | 82.23 | |
| | | | | 0805100 | 85.12 | |
| | | | | 0805116 | 25.00 | |
| 32172 | 2/10/10 | ADRIAN & PANKRATZ, P.A. | APPRE | 0205088 | 25.00 | 1,026.36 |
| 32173 | 2/10/10 | BRUCE C. WARD | BCWRI | 0205089 | 11.83 | 25.00 |
| 32174 | 2/10/10 | CALIFORNIA STATE DISBURS | CSDWS | 0205101 | 46.15 | 11.83 |
| 32175 | 2/10/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0205092 | 44.44 | 46.15 |
| | | | | 0205094 | 29.53 | |
| | | | | 0205095 | 49.84 | |
| | | | | 0205096 | 392.71 | |
| | | | | 0205098 | 175.26 | |
| | | | | 0205102 | 62.52 | |
| | | | | 0205113 | 34.50 | |
| | | | | 0205114 | 55.99 | |
| 32176 | 2/10/10 | JON R FORD, ATTY AT LAW | JEFEN | 0205136 | 2,800.00 | 844.79 |
| | | | | | | 2,800.00 |

```
DATE  5-17-10                                        PAUL TRANSPORTATION INC.                              AP18
TIME  9:58                                           MONTHLY A/P CHECK REGISTER                            Page   4
                                                     FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32177 | 2/10/10 | JAY W. VANDER VELDE | JWVEM | 0205109 | 25.00 | 25.00 |
| 32178 | 2/10/10 | KANSAS PAYMENT CENTER | KCCTO | 0205104 | 98.25 | 98.25 |
| 32179 | 2/10/10 | NYS CHILD SUPPORT PROCESS | NCSAL | 0205107 | 112.00 | 112.00 |
| 32180 | 2/10/10 | OSCE ARKANSAS CHILD SPT | OACLK | 0205097 | 161.54 | 161.54 |
| 32181 | 2/10/10 | OKLAHOMA TAX COMMISSION | OTCOCS | 0205100 | 234.67 | 234.67 |
| 32182 | 2/10/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0205090 | 61.15 | |
|  |  |  |  | 0205093 | 150.00 | |
|  |  |  |  | 0205103 | 122.54 | |
|  |  |  |  | 0205106 | 159.91 | |
|  |  |  |  | 0205107 | 97.54 | |
|  |  |  |  | 0205112 | 62.31 | |
|  |  |  |  | 0205115 | 117.00 | |
|  |  |  |  | 0205117 | 166.15 | |
|  |  |  |  | 0205119 | 115.38 | |
| 32183 | 2/10/10 | SHAYE AMAN | SSZN | 0205091 | 184.62 | 1,051.98 |
| 32184 | 2/10/10 | TINKER FEDERAL CREDIT UN | TFCOC | 0205106 | 208.10 | 184.62 |
| 32185 | 2/10/10 | GM TRUCKING | GMRA | 0205137 | 3,000.00 | 208.10 |
| 32189 | 2/11/10 | T & M TIRE | TMTOC | 0105936 | 3,665.41 | 3,000.00 |
|  |  |  |  | 0105916 | 5,795.05 | |
|  |  |  |  | 0106027 | 2,694.46 | |
|  |  |  |  | 0106028 | 420.85 | |
|  |  |  |  | 0106076 | 522.96 | |
|  |  |  |  | 0106077 | 917.32 | |
|  |  |  |  | 0106078 | 1,076.56 | |
|  |  |  |  | 0106079 | 323.85 | |
|  |  |  |  | 0106082 | 75.00 | |
|  |  |  |  | 0106084 | 145.75 | |
|  |  |  |  | 0106085 | 30.00 | |
|  |  |  |  | 0106086 | 30.00 | |
|  |  |  |  | 0106087 | 30.00 | |
|  |  |  |  | 0106088 | 263.77 | |
| 32190 | 2/13/10 | GLI PROPERTIES & DEVELOP | GLIGA | 0205232 | 160.00 | 15,963.98 |
| 32191 | 2/13/10 | TRANSIT SERVICES INC | TSTU | 0205233 | 465.00 | 160.00 |
| 32192 | 2/12/10 | MESSER BOWERS REALTY | MSREN | 1005383 | 7,030.00 | 465.00 |
|  |  |  |  | 1005572 | 2,230.00- | |
|  |  |  |  | 1105278 | 7,030.00 | |
|  |  |  |  | 1105991 | 2,230.00- | |
| 32193 | 2/16/10 | AMERIQUEST REMARKETING S | ARSCH | 0205256 | 1,500.00 | 9,600.00 |
| 32195 | 2/17/10 | RTS FINANCIAL | RTLS | 0205263 | 2,990.00 | 1,500.00 |
| 32196 | 2/19/10 | FORTY TWO FREIGHT INC | FOCR | 0205334 | 1,400.00 | 2,990.00 |
| 32197 | 2/18/10 | ADRIAN & PANKRATZ, P.A. | APPRE | 0205187 | 25.00 | 1,400.00 |
| 32198 | 2/19/10 | BRUCE C. WARD | BCWPHI | 0205188 | 18.65 | 25.00 |
| 32199 | 2/18/10 | CALIFORNIA STATE DISBURS | CSDFE | 0205200 | 46.15 | 18.65 |
| 32200 | 2/18/10 | DOUBLE B TRUCKING | DBTBL | 0205144 | 786.00 | 46.15 |
|  |  |  |  | 0205287 | 632.00 | |
| 32201 | 2/18/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0205191 | 44.44 | 1,418.00 |
|  |  |  |  | 0205193 | 25.53 | |
|  |  |  |  | 0205194 | 43.84 | |
|  |  |  |  | 0205195 | 70.03 | |
|  |  |  |  | 0205197 | 175.26 | |
|  |  |  |  | 0205201 | 62.52 | |
|  |  |  |  | 0205212 | 34.50 | |
|  |  |  |  | 0205213 | 55.99 | |
| 32202 | 2/18/10 | JAY W. VANDER VELDE | JWVEM | 0205208 | 25.00 | 522.11 |
|  |  |  |  |  |  | 25.00 |

```
DATE   5-17-10                          PAUL TRANSPORTATION INC.                        AP18
TIME   9:58                             MONTHLY A/P CHECK REGISTER                      Page    5
                                        FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32203 | 2/18/10 | NYS CHILD SUPPORT PROCES | NCSAL | 0205186 | 112.00 | 112.00 |
| 32204 | 2/18/10 | OSCS ARKANSAS CHILD SPT | OACLR | 0205196 | 104.24 | 104.24 |
| 32205 | 2/18/10 | OKLAHOMA TAX COMMISSION | OTCOCG | 0205199 | 211.18 | 211.18 |
| 32206 | 2/18/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0205189 | 61.15 | |
| | | | | 0205192 | 150.00 | |
| | | | | 0205198 | 8.06 | |
| | | | | 0205202 | 122.54 | |
| | | | | 0205204 | 133.08 | |
| | | | | 0205205 | 133.59 | |
| | | | | 0205206 | 97.54 | |
| | | | | 0205211 | 62.31 | |
| | | | | 0205214 | 111.00 | |
| | | | | 0205215 | 166.15 | |
| | | | | 0205216 | 115.38 | |
| 32207 | 2/18/10 | ROGERS PREMIER ENTERPRIS | RPREM | 0105644 | 54.00 | 1,186.92 |
| | | | | 0105971 | 547.52 | |
| | | | | 0105972 | 149.00 | |
| | | | | 0106102 | 42.00 | |
| | | | | 0106103 | 45.00 | |
| 32208 | 2/18/10 | REPUBLIC PAPERBOARD CO, | REPLA | 0106104 | 4,535.00 | 5,372.52 |
| | | | | 1106089 | 90.00 | |
| | | | | 1106090 | 90.00 | |
| | | | | 1106091 | 90.00 | |
| | | | | 1106092 | 45.00 | |
| | | | | 1106093 | 45.00 | |
| | | | | 1106094 | 90.00 | |
| | | | | 1106095 | 180.00 | |
| | | | | 1106123 | 45.00 | |
| | | | | 1106124 | 135.00 | |
| | | | | 1106125 | 45.00 | |
| | | | | 1106126 | 90.00 | |
| 32209 | 2/18/10 | SHAYE AMAN | SSEN | 0205190 | 184.62 | 900.00 |
| 32210 | 2/18/10 | TINKER FEDERAL CREDIT UN | TFCCU | 0205207 | 70.03 | 184.62 |
| 32211 | 2/18/10 | TRANSPORT LOADING SERVIC | TLSFD | 0106163 | 1,264.00 | 70.03 |
| | | | | 0106201 | 1,016.00 | 2,280.00 |
| 32212 | 2/18/10 | DOONAN PETERBILT OF GREA | DTWEI | 0804878 | 633.99 | |
| | | | | 0803263 | 676.62 | |
| | | | | 0803264 | 2,369.97 | |
| | | | | 0805271 | 744.93 | |
| | | | | 0805272 | 3,034.63 | |
| | | | | 0805403 | 1,945.07 | |
| | | | | 0905206 | 2,986.68 | |
| | | | | 0905207 | 912.63 | |
| | | | | 0905349 | 734.98 | |
| | | | | 0905350 | 2,740.04 | |
| 32213 | 2/18/10 | NEOPOST LEASING | NEOSF | 0905669 | 491.94 | 17,059.47 |
| | | | | 0106009 | 191.77 | |
| | | | | 0905878 | 191.77 | |
| | | | | 1006006 | 191.77 | |
| | | | | 1106034 | 191.77 | 958.85 |
| | | | | 1206054 | 173.60 | |
| 32214 | 2/18/10 | CITY OF MEDICINE LODGE | CMLML | 0106107 | 16.45 | |
| | | | | 0205339 | | 190.06 |

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32215 | 2/19/10 | DOTHAN TARPAULIN PRODUCT | DTPRO | 0405344 | 6,285.75 | |
| | | | | 0805590 | 3,728.10 | |
| | | | | 1065956 | 5,000.00- | |
| | | | | 0106174 | 1,050.00 | 5,013.85 |
| 32216 | 2/19/10 | I.M.M. ENTERPRISES, INC. | IEC | 0205397 | 2,718.54 | 2,718.54 |
| 32217 | 2/22/10 | AT&T | ATTCS | 0106220 | 12,500.00 | 1,050.00 |
| 32218 | 2/22/10 | CITIZENS BANK OF OKLAHOM | CBOTU | 0213395 | 154.40 | 12,500.00 |
| 32219 | 2/22/10 | CK TELEPHONE & DATA SERV | CTDEN | 0105976 | 22,826.00 | 154.40 |
| 32220 | 2/22/10 | CONTINENTAL WESTERN INS | CWIX | 0205389 | 1.79 | 22,826.00 |
| 32221 | 2/22/10 | GARFIELD COUNTY TREASURE | GCTEN | 1205454 | 119.00 | |
| 32222 | 2/22/10 | GA DEPT OF REVENUE | GDRAL | 1006464 | 135.17 | 120.79 |
| 32223 | 2/22/10 | HIRERIGHT SOLUTIONS INC | HSCH | 1061113 | 247.24 | 135.17 |
| | | | | 1106118 | 562.57 | |
| | | | | 1205650 | 1,023.56 | |
| 32224 | 2/22/10 | TREASURER-STATE OF IOWA | IDRDM | 1006662 | 335.00 | 1,872.74 |
| 32225 | 2/22/10 | INDIANA DEPT OF REVENUE | IDRIN | 1006463 | 90.14 | 335.00 |
| 32226 | 2/22/10 | INDIVIDUAL INCOME TAX SE | IITIA | 1046480 | 722.17 | 90.14 |
| 32227 | 2/22/10 | KANSAS DEPARTMENT OF REV | KDRTO | 1006459 | 1,147.33 | 722.17 |
| 32228 | 2/22/10 | KENTUCKY STATE TREASURER | KSTFR | 0205388 | 50.72 | 1,147.33 |
| 32229 | 2/22/10 | OKLAHOMA TAX COMMISSION- | OTCOC2 | 1006461 | 13,703.00 | 50.72 |
| 32230 | 2/22/10 | PIKEPASS CUST SERV CENTE | PPCOC | 0205396 | 16,090.00 | 13,703.00 |
| 32231 | 2/22/10 | C D HAGEN INC | CDHIE | 0205396 | 167.57 | 16,090.00 |
| 32232 | 2/23/10 | PUTNAM TRANSPORT LLC | PTGL | 0205410 | 3,050.00 | 167.57 |
| 32233 | 2/23/10 | INTELEX TECHNOLOGIES | IINO | 1105262 | 167.75 | 3,050.00 |
| | | | | 1204984 | 167.75 | |
| 32234 | 2/23/10 | NATIONAL AMERICAN INSURA | NAICH | 1106026 | 643.67 | 335.50 |
| | | | | 1106098 | 2,098.16 | |
| 32235 | 2/23/10 | QUALCOMM INCORPORATED | QUALA | 1205387 | 9,674.18 | 2,742.83 |
| 32236 | 2/23/10 | RUSH TRUCK CENTERS OF OK | RCCTU | 0205418 | 5,000.00 | 9,674.18 |
| 32238 | 2/23/10 | DEPARTMENT OF PUBLIC SAF | DPSOC2 | 0205426 | 1,500.00 | 5,000.00 |
| 32239 | 2/24/10 | OKLAHOMA CORPORATION COM | OCICL | 0205527 | 96.16 | 1,500.00 |
| 32240 | 2/24/10 | LLOYDS LLOOM INC | LLLIA | 0106033 | 5,432.00 | 96.16 |
| 32241 | 2/24/10 | TEMP STAFFING SERVICE | TSSEN | 0203805 | 513.35 | 5,432.00 |
| 32243 | 2/25/10 | KIM H LOKARY | KHLYA | 0205557 | 1,800.00 | 513.35 |
| 32244 | 2/25/10 | BMA | BYMBA | 1205235 | 996.82 | 1,800.00 |
| 32245 | 2/26/10 | CENTER FOR FINANCE & BUD | CFFOC | 0205516 | 2,219.89 | 996.82 |
| 32246 | 2/26/10 | DODNAN PETERBILT OF GREA | DTEI | 0106108 | 130.44 | 2,219.89 |
| | | | | 0106198 | 68.08 | |
| | | | | 0106210 | 130.44- | |
| | | | | 0106211 | 2,223.69 | |
| | | | | 0905671 | 423.14 | |
| 32247 | 2/26/10 | KEY BENEFIT ADMINISTRATO | KBAIN | 0106226 | 2,342.55 | 5,033.38 |
| 32248 | 2/26/10 | MESSER-BOWERS INSURANCE | MIEN | 0105653 | 614.72 | 614.72 |
| 32249 | 2/26/10 | NEOFUNDS BY NEOPOST | NEOFA | 1006007 | 179.00 | 179.00 |
| 32250 | 2/26/10 | OEOC | OEOC | 1000008 | 1,250.58 | 1,250.55 |
| | | | | 0205289 | 202.51 | |
| | | | | 0205450 | 1,706.04 | |
| 32251 | 2/26/10 | ONG | ONGOC | 0205451 | 585.36 | 3,074.52 |
| | | | | 0204452 | 581.01 | |
| | | | | 0204453 | 156.32 | |
| | | | | 0205454 | 192.96 | |

```
DATE  5-17-10                                              PAUL TRANSPORTATION INC.                               AP18
TIME  9:58                                            MONTHLY A/P CHECK REGISTER                                  Page   7
                                                  FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32252 | 2/26/10 | FRONTIER LEASING INC | FLIO | 0205455 | 1,631.65 | 5,027.58 |
| 32253 | 2/26/10 | BROWN & BROWN OF CENTRAL | BBCOC | 0205572 | 35,234.68 | 35,234.68 |
| | | | | 0105870 | 44.00 | |
| | | | | 0105871 | 329.00 | |
| | | | | 0105872 | 207.00 | |
| | | | | 0106124 | 8,163.00- | |
| | | | | 0106125 | 7,500.00- | |
| | | | | 0106126 | 7,500.00- | |
| | | | | 0106127 | 7,500.00- | |
| | | | | 0106128 | 7,500.00- | |
| | | | | 0106129 | 7,500.00- | |
| | | | | 0106130 | 7,500.00- | |
| | | | | 0106131 | 7,500.00- | |
| | | | | 0106145 | 7,500.00- | |
| | | | | 0106146 | 7,500.00- | |
| | | | | 0106147 | 7,500.00- | |
| | | | | 0106148 | 7,500.00- | |
| | | | | 0106170 | 7,500.00- | |
| | | | | 0106172 | 7,500.00- | |
| | | | | 0106176 | 7,500.00- | |
| | | | | 0106170 | 7,500.00- | |
| | | | | 0205218 | 7,500.00- | |
| | | | | 0205219 | 7,500.00- | |
| | | | | 0205220 | 15,000.00- | |
| | | | | 0205221 | 7,500.00- | |
| | | | | 0205222 | 7,500.00- | |
| | | | | 0205223 | 7,500.00- | |
| | | | | 0205224 | 7,500.00- | |
| | | | | 0205257 | 30,000.00- | |
| | | | | 0205266 | 7,500.00- | |
| | | | | 0205317 | 7,500.00- | |
| | | | | 0205348 | 7,500.00- | |
| | | | | 0205400 | 7,500.00- | |
| | | | | 0205416 | 7,500.00- | |
| | | | | 0205456 | 7,500.00- | |
| | | | | 0205519 | 7,500.00- | |
| | | | | 0205573 | 7,500.00- | |
| | | | | 1006004 | 1,672.00 | |
| | | | | 1006570 | 41,722.00 | |
| | | | | 1105742 | 8,738.00- | |
| | | | | 1160205 | 42,941.16 | |
| | | | | 1106107 | 1,824.00 | |
| | | | | 1106108 | 5,600.00 | |
| | | | | 1205550 | 5,750.00 | |
| | | | | 1205555 | 850.00 | |
| | | | | 1205667 | 1,862.00 | |
| | | | | 1205714 | 80,192.00 | |
| | | | | 1205715 | 157,376.00 | |
| | | | | 1205718 | 1,748.00 | |
| | | | | 1205720 | 352.91 | |
| | | | | 1205721 | 5,000.00- | |
| | | | | 1205722 | 4,935.00- | |
| | | | | 1205723 | 7,500.00- | |

```
DATE  5-17-10                              PAUL TRANSPORTATION INC.                                          AP10
TIME  9:58                              MONTHLY A/P CHECK REGISTER                                          Page    8
                            FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32254 | 2/26/10 | MESSER BOWERS REALTY | MRREN | 1205724 | 7,500.00- | |
| | | | | 1205725 | 7,500.00- | |
| | | | | 1205726 | 7,500.00- | |
| | | | | 1205727 | 7,500.00- | |
| | | | | 1205728 | 7,500.00- | |
| 32255 | 2/26/10 | DOUBLE B TRUCKING | DBTRL | 1205055 | 4,800.00 | 7,373.07 |
| 32256 | 2/26/10 | ROGERS PREMIER ENTERPLS | RPERM | 0106101 | 510.00 | 4,800.00 |
| | | | | 0205284 | 4,165.00 | 510.00 |
| 32257 | 2/26/10 | REPUBLIC PAPERBOARD CO, | RPLLA | 0205285 | 631.59 | |
| | | | | 1205240 | 5,340.00 | |
| | | | | 1205241 | 135.00 | |
| | | | | 1205242 | 135.00 | |
| | | | | 1205243 | 90.00 | |
| | | | | 1205243 | 90.00 | |
| | | | | 1205244 | 45.00 | |
| | | | | 1205245 | 45.00 | |
| | | | | 1205246 | 130.00 | |
| | | | | 1205394 | 135.00 | 10,136.59 |
| | | | | 1053396 | 45.00 | |
| 32258 | 2/26/10 | TRANSPORT LOADING SERVIC | TLSFD | 0205143 | 90.00 | 850.00 |
| | | | | | 1,120.00 | |
| 29123156 | 2/05/10 | RODOLFO BANDA | BANR | 0205448 | 1,060.00 | 2,180.00 |
| 29123157 | 2/05/10 | MICHAEL BRADLEY | BRAM | 0205037 | 1,238.55 | 1,238.55 |
| 29123158 | 2/05/10 | CHAD BURRUS | BURC | 0205038 | 1,201.84 | 3,021.84 |
| 29123159 | 2/05/10 | JOEL DELEON | DELJ | 0205043 | 1,201.33 | 1,201.33 |
| 29123160 | 2/05/10 | DOUGLAS DAVIS | DOUG | 0205044 | 1,146.66 | 1,146.66 |
| 29123161 | 2/05/10 | RON EEKHOFF | EEKR | 0205045 | 692.28 | 692.28 |
| 29123162 | 2/05/10 | JOSE L. GARZA | GARJ | 0205047 | 2,816.33 | 2,816.33 |
| 29123163 | 2/05/10 | RICHARD GIBBS | GIBR | 0205048 | 815.33 | 815.33 |
| 29123164 | 2/05/10 | JOSE HERNANDEZ | HERJI | 0205049 | 1,599.81 | 1,599.81 |
| 29123165 | 2/05/10 | FREDY HOYOS | HOYF | 0205050 | 1,434.43 | 1,434.43 |
| 29123166 | 2/05/10 | GARY KILEY | KILG | 0205052 | 1,385.17 | 1,385.17 |
| 29123167 | 2/05/10 | CARL LUKE | LUKC | 0205054 | 96.28 | 96.28 |
| 29123168 | 2/05/10 | HOWARD MANESS | MANH | 0205055 | 1,187.94 | 1,187.94 |
| 29123169 | 2/05/10 | RUBEN MEDINA | MEDR | 0205057 | 1,422.36 | 1,422.36 |
| 29123170 | 2/05/10 | URIEL MONTOYA | MONU | 0205058 | 1,693.31 | 1,693.31 |
| 29123171 | 2/05/10 | FREDERICK NESHEIM | NESF | 0205060 | 1,401.03 | 1,401.03 |
| 29123172 | 2/05/10 | LY NGUYEN | NGUL | 0205061 | 945.90 | 945.90 |
| 29123173 | 2/05/10 | CUDEL PENA | PENF | 0205064 | 2,326.15 | 2,326.15 |
| 29123174 | 2/05/10 | CUONG PHAM | PHAC | 0205065 | 892.35 | 892.35 |
| 29123175 | 2/05/10 | JOHN REGALADO | REGJ | 0205066 | 2,553.09 | 2,553.09 |
| 29123176 | 2/05/10 | MARTIN RODRIGUEZ | RODM | 0205067 | 1,010.75 | 1,010.75 |
| 29123177 | 2/05/10 | CRISTIAN ALEX SUAREZ | SUARC | 0205069 | 1,086.71 | 1,086.71 |
| 29123178 | 2/05/10 | KEITH VAN HOVE | VANKL | 0205071 | 962.12 | 962.12 |
| 29123179 | 2/05/10 | DCW INC | WERD | 0205072 | 1,563.41 | 1,563.41 |
| 29123180 | 2/05/10 | TERRY WIGANS | WIGT | 0205073 | 166.08 | 166.08 |
| 29123181 | 2/05/10 | RAYMOND WINTERS | WINRL | 0205074 | 1,197.32 | 1,197.32 |
| 29123182 | 2/05/10 | KEITH WISE | WISK | 0205075 | 1,038.69 | 1,038.69 |
| 29123183 | 2/05/10 | TREAVER WIGGINS | NITR | 0205076 | 236.40 | 236.40 |
| 29123184 | 2/12/10 | RODOLFO BANDA | BANR | 0205145 | 969.25 | 969.25 |
| 29123185 | 2/12/10 | MICHAEL BRADLEY | BRAM | 0205146 | 1,739.87 | 1,739.87 |
| 29123186 | 2/12/10 | CHAD BURRUS | BURC | 0205147 | 1,892.02 | 1,892.02 |
| 29123187 | 2/12/10 | MANUEL CALDERAS | CALM | 0205148 | 1,467.95 | 1,467.95 |

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123188 | 2/12/10 | JOEL DELEON | DELJ | 0205150 | 1,265.59 | 1,265.59 |
| 29123189 | 2/12/10 | DOUGLAS DAVIS | DOUG | 0205151 | 971.91 | 971.91 |
| 29123190 | 2/12/10 | RON BERHOFF | EKKR | 0205152 | 1,177.81 | 1,177.81 |
| 29123191 | 2/12/10 | JOSE L. GARZA | GARJ | 0205154 | 1,960.57 | 1,960.57 |
| 29123192 | 2/12/10 | RICHARD GIBBS | GIBR | 0205155 | 1,530.87 | 1,530.87 |
| 29123193 | 2/12/10 | JOSE HERNANDEZ | HERJI | 0205156 | 2,800.12 | 2,800.12 |
| 29123194 | 2/12/10 | FREDY HOYOS | HOYF | 0205157 | 2,038.67 | 2,038.67 |
| 29123195 | 2/12/10 | ROBERT JOHNSON | JOHRL | 0205158 | 295.96 | 295.96 |
| 29123196 | 2/12/10 | CARL LUKE | LUKC | 0205159 | 2,363.46 | 2,363.46 |
| 29123197 | 2/12/10 | HOWARD MANESS | MANH | 0205160 | 2,293.35 | 2,293.35 |
| 29123198 | 2/12/10 | ARMIDIO MARCIA | MARA | 0205161 | 1,718.37 | 1,718.37 |
| 29123199 | 2/12/10 | URIEL MONTOYA | MONU | 0205163 | 1,981.78 | 1,981.78 |
| 29123200 | 2/12/10 | ALEXANDER MORENO | MORAL | 0205164 | 1,593.53 | 1,593.53 |
| 29123201 | 2/12/10 | FREDERICK NESHEIM | NESF | 0205165 | 1,952.67 | 1,952.67 |
| 29123202 | 2/12/10 | LY NGUYEN | NGUL | 0205166 | 1,307.75 | 1,307.75 |
| 29123203 | 2/12/10 | CUONG NGUYEN | NYUC | 0205167 | 1,542.52 | 1,542.52 |
| 29123204 | 2/12/10 | MARK OLSON | OLSM | 0205168 | 2,972.91 | 2,972.91 |
| 29123205 | 2/12/10 | JAMES PARDISH | PARJ | 0205169 | 671.85 | 671.85 |
| 29123206 | 2/12/10 | FIDEL PENA | PENF | 0205170 | 3,553.80 | 3,553.80 |
| 29123207 | 2/12/10 | CUONG PHAM | PHAC | 0205171 | 2,115.41 | 2,115.41 |
| 29123208 | 2/12/10 | MARTIN RODRIGUEZ | RODM | 0205172 | 1,283.95 | 1,283.95 |
| 29123209 | 2/12/10 | DIMAS SARAVIA | SARD | 0205173 | 1,731.97 | 1,731.97 |
| 29123210 | 2/12/10 | JERRY SNODGRASS | SNOJ | 0205174 | 448.24 | 448.24 |
| 29123211 | 2/12/10 | CRISTIAN ALEX SUAREZ | SUAC | 0205175 | 1,611.77 | 1,611.77 |
| 29123212 | 2/12/10 | EDGARDO URIZA | URIE | 0205176 | 2,587.18 | 2,587.18 |
| 29123213 | 2/12/10 | KEITH VAN HOVE | VANKI | 0205177 | 588.05 | 588.05 |
| 29123214 | 2/12/10 | DCW INC | WEDD | 0205178 | 1,221.74 | 1,221.74 |
| 29123215 | 2/12/10 | TERRY WIGGINS | WIGT | 0205179 | 346.29 | 346.29 |
| 29123216 | 2/12/10 | RAYMOND DENN WILSON | WILR | 0205180 | 84.39 | 84.39 |
| 29123217 | 2/12/10 | RAYMOND WINTERS | WINRA | 0205181 | 758.66 | 758.66 |
| 29123218 | 2/12/10 | KEITH WISE | WISK | 0205182 | 1,841.49 | 1,841.49 |
| 29123219 | 2/12/10 | TREAVER WIGANS | WITR | 0205183 | 30.08 | 30.08 |
| 29123220 | 2/12/10 | EDWOLFO BANUDA | BANR | 0205200 | 1,309.00 | 1,309.00 |
| 29123221 | 2/19/10 | MICHAEL BRADLEY | BRAM | 0205299 | 1,245.33 | 1,245.33 |
| 29123222 | 2/19/10 | CHAD BURKES | BURC | 0205300 | 1,436.68 | 1,436.68 |
| 29123223 | 2/19/10 | MANUEL CALLEJAS | CALM | 0205301 | 1,169.14 | 1,169.14 |
| 29123224 | 2/19/10 | FREDRIC DAVIS | DAVF | 0205302 | 403.80 | 403.80 |
| 29123225 | 2/19/10 | JOEL DELEON | DELJ | 0205303 | 1,452.84 | 1,452.84 |
| 29123226 | 2/19/10 | DOUGLAS DAVIS | DOUG | 0205304 | 929.80 | 929.80 |
| 29123227 | 2/19/10 | RON BERHOFF | EKKR | 0205305 | 1,226.48 | 1,226.48 |
| 29123228 | 2/19/10 | ALAN FEVOLD | FEVA | 0205306 | 859.80 | 859.80 |
| 29123229 | 2/19/10 | JOSE L. GARZA | GARJ | 0205307 | 1,232.14 | 1,232.14 |
| 29123230 | 2/19/10 | RICHARD GIBBS | GIBR | 0205308 | 1,232.16 | 1,232.16 |
| 29123231 | 2/19/10 | JOSE HERNANDEZ | HERJI | 0205309 | 3,455.55 | 3,455.55 |
| 29123232 | 2/19/10 | FREDY HOYOS | HOYF | 0205310 | 1,717.65 | 1,717.65 |
| 29123233 | 2/19/10 | CARL LUKE | LUKC | 0205312 | 669.33 | 669.33 |
| 29123234 | 2/19/10 | HOWARD MANESS | MANH | 0205313 | 403.38 | 403.38 |
| 29123235 | 2/19/10 | ARMIDIO MARCIA | MARA | 0205314 | 1,574.92 | 1,574.92 |
| 29123236 | 2/19/10 | RUBEN MEDINA | MEDR | 0205315 | 1,810.40 | 1,810.40 |
| 29123237 | 2/19/10 | URIEL MONTOYA | MONU | 0205316 | 1,690.78 | 1,690.78 |
| 29123238 | 2/19/10 | FREDERICK NESHEIM | NESF | 0205318 | 1,141.28 | 1,141.28 |
| 29123239 | 2/19/10 | LY NGUYEN | NGUL | 0205319 | 1,195.24 | 1,195.24 |
| 29123240 | 2/19/10 | CUONG NGUYEN | NYUC | 0205320 | 1,665.98 | 1,665.98 |

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123241 | 2/19/10 | MARK OLSEN | OLSM | 0205321 | 960.33 | 960.33 |
| 29123242 | 2/19/10 | FIDEL PENA | PENF | 0205322 | 944.24 | 944.24 |
| 29123343 | 2/19/10 | CUONG PHAM | PHAC | 0205323 | 1,124.38 | 1,124.38 |
| 29123244 | 2/19/10 | RODM | RODM | 0205324 | 2,324.41 | 2,324.41 |
| 29123245 | 2/19/10 | DIMAS SARAVIA | SARD | 0205325 | 1,913.88 | 1,913.88 |
| 29123246 | 2/19/10 | CRISTIAN ALEX SUAREZ | SUAC | 0205326 | 2,081.69 | 2,081.69 |
| 29123247 | 2/19/10 | EDGARDO URIAS | URIE | 0205327 | 1,553.39 | 1,553.39 |
| 29123248 | 2/19/10 | KEITH VAN HOVE | VANK1 | 0205328 | 1,779.95 | 1,779.95 |
| 29123249 | 2/19/10 | WERD | WERD | 0205329 | 948.51 | 948.51 |
| 29123250 | 2/19/10 | TERRY WIGANS | WIGT | 0205330 | 382.53 | 382.53 |
| 29123251 | 2/19/10 | RAYMOND WINTERS | WINR1 | 0205331 | 1,779.66 | 1,779.66 |
| 29123252 | 2/19/10 | KEITH WISE | WISK | 0205332 | 825.55 | 825.55 |
| 29123253 | 2/19/10 | TREAVER WIGANS | WITR | 0205333 | 1,660.07 | 1,660.07 |
| 29123254 | 2/26/10 | RODOLFO BANDA | BANR | 0205475 | 1,914.27 | 1,914.27 |
| 29123255 | 2/26/10 | MICHAEL BRADLEY | BRAM | 0205476 | 1,902.87 | 1,902.87 |
| 29123256 | 2/26/10 | CHAD BURRES | BURC | 0205477 | 979.59 | 979.59 |
| 29123257 | 2/26/10 | MANUEL CALLEJAS | CALM | 0205478 | 435.85 | 435.85 |
| 29123258 | 2/26/10 | FRANCISCO CASTILLO | CASF1 | 0205479 | 430.42 | 430.42 |
| 29123259 | 2/26/10 | JOEL DELEON | DELJ | 0205480 | 891.07 | 891.07 |
| 29123260 | 2/26/10 | DOUGLAS DAVIS | DOUG | 0205482 | 907.46 | 907.46 |
| 29123261 | 2/26/10 | JOSE L. GARZA | GARJ | 0205485 | 1,009.47 | 1,009.47 |
| 29123262 | 2/26/10 | RICHARD GIBBS | GIBR | 0205486 | 1,388.46 | 1,388.46 |
| 29123263 | 2/26/10 | HUMBERTO HENRIQUEZ | HENH | 0205487 | 2,393.48 | 2,393.48 |
| 29123264 | 2/26/10 | JOSE HERNANDEZ | HERDJ | 0205488 | 1,434.08 | 1,434.08 |
| 29123265 | 2/26/10 | FREDY HOYOS | HOYF | 0205489 | 709.17 | 709.17 |
| 29123266 | 2/26/10 | CARL LUKE | LUKC | 0205491 | 1,557.17 | 1,557.17 |
| 29123267 | 2/26/10 | HOWARD MANESS | MANH | 0205492 | 876.27 | 876.27 |
| 29123268 | 2/26/10 | ARMIDO MANCIA | MARA | 0205493 | 1,074.62 | 1,074.62 |
| 29123269 | 2/26/10 | RUBEN MEDINA | MEDR | 0205494 | 671.97 | 671.97 |
| 29123270 | 2/26/10 | URIEL MONTOYA | MONU | 0205495 | 1,300.37 | 1,300.37 |
| 29123271 | 2/26/10 | ALEXANDER MORENO | MORA1 | 0205496 | 1,013.56 | 1,013.56 |
| 29123272 | 2/26/10 | OCTAVIO MORALES | MORO1 | 0205497 | 743.26 | 743.26 |
| 29123273 | 2/26/10 | FREDERICK NESHEIM | NESF | 0205498 | 1,901.20 | 1,901.20 |
| 29123274 | 2/26/10 | LY NGUYEN | NGUL | 0205499 | 879.90 | 879.90 |
| 29123275 | 2/26/10 | CUONG NGUYEN | NYUC | 0205500 | 1,010.69 | 1,010.69 |
| 29123276 | 2/26/10 | MARK OLSEN | OLSM | 0205501 | 969.18 | 969.18 |
| 29123277 | 2/26/10 | FIDEL PENA | PENF | 0205502 | 529.85 | 529.85 |
| 29123278 | 2/26/10 | CUONG PHAM | PHAC | 0205503 | 1,599.35 | 1,599.35 |
| 29123279 | 2/26/10 | MARTIN RODRIGUEZ | RODM | 0205504 | 1,049.35 | 1,049.35 |
| 29123280 | 2/26/10 | DIMAS SARAVIA | SARD | 0305505 | 863.31 | 863.31 |
| 29123281 | 2/26/10 | CRISTIAN ALEX SUAREZ | SUAC | 0205506 | 1,563.71 | 1,563.71 |
| 29123282 | 2/26/10 | JOHNNY TORRES | TORJ | 0205507 | 800.17 | 800.17 |
| 29123283 | 2/26/10 | EDGARDO URIAS | URIE | 0205508 | 830.87 | 830.87 |
| 29123284 | 2/26/10 | KEITH VAN HOVE | VANK1 | 0205509 | 1,212.35 | 1,212.35 |
| 29123285 | 2/26/10 | LUIS VENTURA | VENL | 0205510 | 713.27 | 713.27 |
| 29123286 | 2/26/10 | DCN INC | WERD | 0205511 | 1,391.80 | 1,391.80 |
| 29123287 | 2/26/10 | TERRY WIGANS | WIGT | 0205512 | 371.57 | 371.57 |
| 29123288 | 2/26/10 | RAYMOND WINTERS | WINR1 | 0205513 | 781.87 | 781.87 |
| 29123289 | 2/26/10 | KEITH WISE | WISK | 0205514 | 1,905.55 | 1,905.55 |
| 29123290 | 2/26/10 | TREAVER WIGANS | WITR | 0205515 | 542.45 | 542.45 |
| 29123291 | 2/26/10 | URS | URSCS | 0205640 | 138.00 | 138.00 |
| 32111000 | 2/25/10 | EAST END EQUIPMENT SALES | EEECM | 0205641 | 13,000.00 | 13,000.00 |
| 32194000 | 2/25/10 | URS | URSCS | 0205642 | 1,321.44 | 1,321.44 |

| HAND CHECK |
| HAND CHECK |
| HAND CHECK |

DATE  5-17-10
TIME  9:58

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

AP10
Page  11

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 88000018 | 2/01/10 | COMDATA CORP.(PA427) | CNBR | 0106029 | 23,503.84 | 23,503.84 |
| 88000019 | 2/02/10 | COMDATA FUEL TAXSERVICES | CFTBR | 1105523 | 1,196.00 | |
| | | | | 1105122 | 1,187.00 | 2,383.00 |
| 88000020 | 2/02/10 | COMDATA CORP.(PA427) | CNBR | 1106318 | 32,314.27 | |
| | | | | 0106031 | 8,115.31 | 40,429.58 |
| 88000021 | 2/02/10 | COMDATA TRANSCEIVER PERM | CT9BR | 1205651 | 34.50 | |
| | | | | 1205652 | 197.50 | |
| | | | | 1205653 | 99.00 | 331.00 |
| 88000022 | 2/02/10 | COMDATA XB549 | CABR | 0105654 | 5,308.16 | 5,308.16 |
| 88000023 | 2/03/10 | COMDATA CORP.(PA427) | CNBR | 0105967 | 42,431.58 | 42,431.58 |
| 88000024 | 2/04/10 | COMDATA CORP.(PA427) | CNBR | 0106026 | 39,424.52 | 39,424.52 |
| 88000025 | 2/04/10 | ROGERS PREMIER ENTERPRIS | RZERM | 0105535 | 623.03 | |
| | | | | 0105641 | 2,445.00 | |
| | | | | 0105642 | 112.00 | |
| | | | | 0105643 | 354.01 | |
| | | | | 0105752 | 5,865.00 | |
| | | | | 0105888 | 211.96 | |
| | | | | 0106116 | 4,260.00 | |
| | | | | 0106118 | 269.19 | |
| | | | | 0106119 | 61.00 | |
| 88000026 | 2/05/10 | DOORAN PETERBILT OF GREA | DTWEI | 0106120 | 10,459.05 | 13,831.00 |
| | | | | 0106121 | 49.51 | |
| | | | | 0106122 | 6,008.39 | |
| | | | | 0106123 | 5,721.35 | |
| | | | | 0205121 | 764.07 | |
| | | | | 0205122 | 7,611.51 | |
| | | | | 0305806 | 390.00 | |
| | | | | 0404167 | 315.65 | |
| | | | | 0404180 | 1,838.75 | |
| | | | | 0404246 | 914.47 | |
| | | | | 0404590 | 547.03 | |
| | | | | 0404591 | 2,018.13 | |
| | | | | 0404753 | 507.20 | |
| | | | | 0404756 | 1,540.46 | |
| | | | | 0404870 | 434.90 | |
| | | | | 0404871 | 6.30 | |
| | | | | 0404872 | 202.99 | |
| | | | | 0404916 | 2,762.84 | |
| | | | | 0404917 | 342.21 | |
| | | | | 0404926 | 313.44 | |
| | | | | 0405005 | 4,239.00 | |
| | | | | 0405007 | 163.20- | |
| | | | | 0405008 | 150.00 | |
| | | | | 0405009 | 150.00- | |
| | | | | 0405010 | 150.00- | |
| | | | | 0405268 | 81.85 | |
| | | | | 0405309 | 81.85 | |
| | | | | 0405310 | 81.85 | |
| | | | | 0405311 | 81.85 | |
| | | | | 0405312 | 81.85 | |
| | | | | 0405313 | 81.85 | |
| | | | | 0405314 | 81.85 | |
| | | | | 0405315 | 81.85 | |

```
DATE  5-17-10                              PAUL TRANSPORTATION INC.                                AP18
TIME  9:58                             MONTHLY A/P CHECK REGISTER                                  Page    12
                                   FOR BOOK MONTH 02/10 FOR ACCOUNT 101600
-------------------------------------------------------------------------------------------------------------
 CHECK      CHECK     VENDOR                           VOUCHER      VOUCHER      CHECK
 NUMBER     DATE      CODE      VENDOR NAME            NUMBER        AMOUNT      AMOUNT
-------------------------------------------------------------------------------------------------------------
                                                      0405316         81.85
                                                      0405317         81.85
                                                      0405318         81.85
                                                      0405319         42.51
                                                      0405320        269.92
                                                      0405321        670.68
                                                      0405322        233.98
                                                      0405330         81.85
                                                      0405331         81.85
                                                      0405332         81.85
                                                      0405333         81.85
                                                      0405334         81.85
                                                      0405335         81.85
                                                      0405336         81.85
                                                      0405337         81.85
                                                      0405338        186.03
                                                      0405339         81.85
                                                      0504182         81.85
                                                      0504189        420.59
                                                      0504190      3,455.20
                                                      0504257        265.92-
                                                      0504618        131.21
                                                      0504510        737.56
                                                      0504522      2,979.59
                                                      0504743      2,873.84
                                                      0504744         81.85
                                                      0504746         81.85
                                                      0504747         81.85
                                                      0504748        368.33
                                                      0504749        368.33
                                                      0504750        368.33
                                                      0504751        305.39
                                                      0504809        167.01
                                                      0504812      2,269.80
                                                      0504896      1,282.88
                                                      0504975        439.69
                                                      0504976      6,991.06
                                                      0505077        116.93
                                                      0505078        136.78
                                                      0505196        417.03-
                                                      0505270        213.01
                                                      0505271      1,661.36
                                                      0505326        116.93
                                                      0505327         40.93
                                                      0505328        155.52
                                                      0505329         81.85
                                                      0505330        368.33
                                                      0505331        253.74
                                                      0505332         73.67
                                                      0604280        113.98-
                                                      0604281        197.26
                                                      0604296      2,692.74
                                                      0604297        851.41
```

DATE  5-17-10
TIME  9:58

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

AP18
Page   13

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 0604630 | 621.56 | |
| | | | | 0604631 | 4,827.15 | |
| | | | | 0604730 | 101.73 | |
| | | | | 0604741 | 233.86 | |
| | | | | 0604849 | 529.04 | |
| | | | | 0604850 | 2,920.11 | |
| | | | | 0604999 | 836.11 | |
| | | | | 0605000 | 2,942.57 | |
| | | | | 0605012 | 539.07 | |
| | | | | 0605482 | 93.05 | |
| | | | | 0605607 | 81.85 | |
| | | | | 0605608 | 15.76 | |
| | | | | 0604294 | 125.20 | |
| | | | | 0704453 | 488.84 | |
| | | | | 0704458 | 2,137.26 | |
| | | | | 0704525 | 752.08 | |
| | | | | 0704526 | 164.60 | |
| | | | | 0704550 | 347.41 | |
| | | | | 0704551 | 2,480.73 | |
| | | | | 0704514 | 368.33 | |
| | | | | 0704916 | 559.65 | |
| | | | | 0704968 | 740.09 | |
| | | | | 0704969 | 2,521.09 | |
| | | | | 0704997 | 58.67 | |
| | | | | 0705072 | 133.73- | |
| | | | | 0705158 | 163.70 | |
| | | | | 0705159 | 364.33 | |
| | | | | 0705160 | 81.85 | |
| | | | | 0705200 | 452.36 | |
| | | | | 0705201 | 1,955.14 | |
| | | | | 0705294 | 666.73 | |
| | | | | 0705295 | 2,695.78 | |
| | | | | 0705377 | 110.21 | |
| | | | | 0705378 | 579.05 | |
| | | | | 0705526 | 422.79- | |
| | | | | 0705527 | 329.51- | |
| | | | | 0705529 | 228.79 | |
| | | | | 0705560 | 14,944.56- | |
| | | | | 0804574 | 333.57 | |
| | | | | 0804592 | 1,003.87 | |
| | | | | 0804593 | 3,159.39 | |
| | | | | 0804656 | 801.69 | |
| | | | | 0804879 | 3,019.06 | |
| | | | | 0805102 | 139.15 | |
| | | | | 0805627 | 55,966.63- | |
| | | | | 0906268 | 22,867.88- | |
| | | | | 1006475 | 86.95 | |
| | | | | 1006476 | 61.00 | |
| | | | | 1006478 | 219.81 | |
| | | | | 1006574 | 25,079.09- | |
| | | | | 1105829 | 311.35 | |
| | | | | 1205030 | 433.86 | |
| | | | | 0105979 | 34,312.21 | |
| 88000027 | 2/05/10 | COMDATA CORP.(ERA427) | CMBR | | | 103.12 |

```
DATE   5-17-10
TIME   9:50
```

PAUL TRANSPORATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 88000028 | 2/09/10 | COMDATA CORP. (PA427) | CNBR | 0106030 | 7,772.58 | 42,064.79 |
| 88000033 | 2/09/10 | COMDATA CORP. (PA427) | CNBR | 0205019 | 30,878.79 | 30,878.79 |
| 88000034 | 2/10/10 | COMDATA CORP. (PA427) | CNBR | 0205027 | 33,298.44 | 33,298.44 |
| 88000035 | 2/10/10 | COMDATA X3549 | CABR | 0205035 | 33,592.33 | 33,592.33 |
| 88000036 | 2/11/10 | COMDATA CORP. (PA427) | CNBR | 0105791 | 2,559.63 | 2,559.63 |
| | | | | 0205123 | 28,410.52 | |
| 88000038 | 2/01/10 | COPPERMARK WIRES | CBHT | 0205126 | 9,502.50 | 37,913.02 |
| 88000039 | 2/02/10 | COPPERMARK WIRES | CBHT | 0205225 | 7,500.00 | 7,500.00 |
| 88000040 | 2/04/10 | COPPERMARK WIRES | CBHT | 0205226 | 7,500.00 | 7,500.00 |
| 88000041 | 2/05/10 | COPPERMARK WIRES | CBHT | 0205227 | 15,000.00 | 15,000.00 |
| 88000042 | 2/08/10 | COPPERMARK WIRES | CBHT | 0205228 | 7,500.00 | 7,500.00 |
| 88000043 | 2/09/10 | COPPERMARK WIRES | CBHT | 0205229 | 7,500.00 | 7,500.00 |
| 88000044 | 2/10/10 | COPPERMARK WIRES | CBHT | 0205230 | 7,500.00 | 7,500.00 |
| 88000045 | 2/12/10 | COMDATA CORP. (PA427) | CNBR | 0205231 | 7,500.00 | 7,500.00 |
| | | | | 0205118 | 49,413.75 | |
| 88000046 | 2/12/10 | QUALCOMM INCORPORATED | QUALA | 0205125 | 9,280.62 | 58,694.37 |
| 88000048 | 2/03/10 | DELI FINANCIAL SERVICES | DFSCS | 0106009 | 9,884.23 | 9,884.13 |
| | | | | 0205256 | | |
| | | | | 1006482 | 615.12 | |
| 88000049 | 2/16/10 | COMDATA CORP. (PA427) | CNBR | 0205140 | 29,855.98 | 614.83 |
| | | | | 0205241 | 32,069.03 | |
| 88000050 | 2/16/10 | QUALCOMM INCORPORATED | QUALA | 1105769 | 9,873.82 | 61,925.01 |
| 88000051 | 2/09/10 | COPPERMARK WIRES | CBHT | 0205251 | 10,000.00 | 9,873.82 |
| 88000052 | 2/16/10 | COPPERMARK WIRES | CBHT | 0205258 | 30,000.00 | 10,000.00 |
| 88000053 | 2/16/10 | COPPERMARK WIRES | CBHT | 0205262 | 10,000.00 | 30,000.00 |
| 88000054 | 2/17/10 | COMDATA CORP. (PA427) | CNBR | 0205242 | 33,997.09 | 10,000.00 |
| 88000055 | 2/17/10 | COPPERMARK WIRES | CBHT | 0205246 | 7,500.00 | 33,997.09 |
| 88000056 | 2/18/10 | COPPERMARK WIRES | CBHT | 0205338 | 7,500.00 | 7,500.00 |
| 88000057 | 2/18/10 | COMDATA CORP. (PA427) | CNBR | 0205247 | 28,426.18 | 7,500.00 |
| | | | | 0205240 | 9,413.06 | |
| 88000058 | 2/18/10 | DELI FINANCIAL SERVICES | DFSCS | 0106140 | 615.12 | 37,839.24 |
| | | | | 0205336 | 561.54- | |
| | | | | 1106086 | 615.12 | |
| 88000059 | 2/18/10 | MEDIACOM LLC | MLC5 | 0205335 | 78.95 | 1,171.66 |
| 88000060 | 2/19/10 | COPPERMARK WIRES | CBHT | 0205349 | 7,500.00 | 78.95 |
| 88000061 | 2/19/10 | COMDATA CORP. (PA427) | CNBR | 0205243 | 48,703.22 | 7,500.00 |
| 88000062 | 2/19/10 | NEOFUNDS BY NEOPOST | NEOCA | 0106090 | 564.21 | 48,703.02 |
| | | | | 0205347 | 76.79 | |
| 88000063 | 2/19/10 | SOUTHERN PIONEER ELECTRI | SEPML | 0205292 | 775.58 | 641.00 |
| | | | | 0205293 | 192.84 | |
| | | | | 0205346 | 34.95 | |
| 88000065 | 2/22/10 | COPPERMARK WIRES | CBHT | 0205401 | 7,500.00 | 1,003.37 |
| 88000066 | 2/22/10 | COMDATA CORP. (PA427) | CNBR | 0205265 | 27,982.25 | 7,500.00 |
| 88000067 | 2/22/10 | DRG | ONGGC | 0205386 | 963.98 | 27,982.25 |
| 88000068 | 2/22/10 | COPPERMARK WIRES | CBHT | 0205403 | 10,000.00 | 963.98 |
| 88000069 | 2/23/10 | COPPERMARK WIRES | CBHT | 0205417 | 7,500.00 | 10,000.00 |
| 88000070 | 2/23/10 | COMDATA CORP. (PA427) | CNBR | 0205264 | 9,305.77 | 7,500.00 |
| | | | | 0205278 | 33,389.32 | |
| 88000070 | 2/24/10 | COPPERMARK WIRES | CBHT | 0205457 | 7,500.00 | 42,695.09 |
| 88000071 | 2/24/10 | COMDATA CORP. (PA427) | CNBR | 0205390 | 29,816.86 | 7,500.00 |
| 88000072 | 2/24/10 | UNITED STATES TREASURY | USEOO | 1006422 | 43,539.82 | 29,816.86 |
| 88000073 | 2/25/10 | BEYOND | CBEDA | 0106221 | 593.08 | 43,593.82 |
| 88000074 | 2/25/10 | COPPERMARK WIRES | CBHT | 0205520 | 7,500.00 | 593.08 |
| | | | | | | 7,500.00 |
```

DATE 5-17-10
TIME 9:58

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 02/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 88000075 | 2/25/10 | COMDATA CORP.(PA427) | CNBR | 0205391 | 42,430.10 | 42,430.10 |
| 88000076 | 2/25/10 | COMDATA CORP.(PA427) | CNBR | 0205393 | 7,536.75 | 7,536.75 |
| 88000077 | 2/26/10 | COPPERMARK WIRES | CBWT | 0205574 | 7,500.00 | 7,500.00 |
| 88000078 | 2/26/10 | COMDATA CORP.(PA427) | CNBR | 0205392 | 26,180.28 | |
| | | | | 0205394 | 7,068.08 | 33,248.36 |
| 88000079 | 2/26/10 | DELL FINANCIAL SERVICES | DFSCS | 0105923 | 615.12 | |
| | | | | 0205217 | 615.12 | |
| | | | | 0205571 | 58.87 | 1,289.11 |
| 88000080 | 2/26/10 | COPPERMARK WIRES | CBWT | 0205576 | 20,000.00 | 20,000.00 |
| 88000081 | 3/26/10 | AT&T | ATTCS | 0105921 | 100.82 | |
| | | | | 1205527 | 100.36 | 201.18 |
| | | TOTAL HAND CHECK AMOUNT | | | 14,459.44 | |
| | | TOTAL CHECKS VOIDED | | | 32,678.00- | |
| | | TOTAL CHECKS PAID OUT | | | 1,648,321.28 | |

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 03/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| 32259 | 3/01/10 | TROY PAUL | TPEN | 0306002 | 8,750.00 | 8,750.00 | |
| 32260 | 3/01/10 | DIXIE FREIGHT | DFRD | 0306003 / 0306003 | 800.00 / 800.00- | 800.00 / 800.00- | VOIDED |
| 32261 | 3/01/10 | MARC HOSKINS | MAKE | 0306004 / 0306004 | 1,850.00 / 1,850.00- | 1,850.00 / 1,850.00- | VOIDED |
| 32262 | 3/01/10 | SENN FREIGHT LINE, INC | SFRE | 0306005 / 0306005 | 1,550.00 / 1,550.00- | 1,550.00 / 1,550.00- | VOIDED |
| 32263 | 3/01/10 | SUMMIT MODULAR TRANS LLC | SMTRA | 0306006 / 0306006 | 950.00 / 950.00- | 950.00 / 950.00- | VOIDED |
| 32264 | 3/01/10 | SMITH OILFIELD SERVICES | SOSER | 0306007 / 0306007 | 1,850.00 / 1,850.00- | 1,850.00 / 1,850.00- | VOIDED |
| 32265 | 3/01/10 | TIM ARMSTRONG TRUCKING I | TAEN | 0306008 / 0306008 | 300.00 / 300.00- | 300.00 / 300.00- | VOIDED |
| 32266 | 3/01/10 | A&J FREIGHT SOLUTIONS | AJBR | 0306009 / 0306009 | 525.00 / 525.00- | 525.00 / 525.00- | VOIDED |
| 32267 | 3/01/10 | CUSTOM CARTAGE INC | CCAN | 0306010 / 0306010 | 450.00 / 450.00- | 450.00 / 450.00- | VOIDED |
| 32268 | 3/01/10 | CPT TRUCKING INC | CDTFR | 0306011 / 0306011 | 1,125.00 / 1,125.00- | 1,125.00 / 1,125.00- | VOIDED |
| 32269 | 3/01/10 | FIKES TRUCK LINE INC | FIKO | 0306012 / 0306012 | 300.00 / 300.00- | 300.00 / 300.00- | VOIDED |
| 32270 | 3/01/10 | MID-AMERICAN MACHINE & E | MAMLE | 0306013 / 0306013 | 1,575.00 / 1,575.00- | 1,575.00 / 1,575.00- | VOIDED |
| 32271 | 3/01/10 | WHITEFIELD TRUCKING | WTTE | 0306014 / 0306014 | 450.00 / 450.00- | 450.00 / 450.00- | VOIDED |
| 32272 | 3/01/10 | DIXIE FREIGHT | DFRD | 0306015 | 800.00 | 800.00 | |
| 32273 | 3/01/10 | MARC HOSKINS | MAKE | 0306016 | 1,850.00 | 1,850.00 | |
| 32274 | 3/01/10 | SENN FREIGHT LINE, INC | SFRE | 0306017 | 1,550.00 | 1,550.00 | |
| 32275 | 3/01/10 | SUMMIT MODULAR TRANS LLC | SMTRA | 0306018 | 950.00 | 950.00 | |
| 32276 | 3/01/10 | SMITH OILFIELD SERVICES | SOSER | 0306019 | 1,850.00 | 1,850.00 | |
| 32277 | 3/01/10 | TIM ARMSTRONG TRUCKING I | TAEN | 0306020 | 300.00 | 300.00 | |
| 32278 | 3/01/10 | A&J FREIGHT SOLUTIONS | AJBR | 0306021 | 525.00 | 525.00 | |
| 32279 | 3/01/10 | CUSTOM CARTAGE INC | CCAN | 0306022 | 450.00 | 450.00 | |
| 32280 | 3/01/10 | CPT TRUCKING INC | CDTFR | 0306023 | 1,135.00 | 1,125.00 | |
| 32281 | 3/01/10 | DALLAS & MAVIS SPECIALIZ | DMKE | 0306024 | 1,200.00 | 1,200.00 | |
| 32282 | 3/01/10 | FIKES TRUCK LINE INC | FIKO | 0306025 | 300.00 | 300.00 | |
| 32283 | 3/01/10 | JTH TRUCKING LLC | HISL | 0306026 | 1,075.00 | 1,075.00 | |
| 32284 | 3/01/10 | MID-AMERICAN MACHINE & E | MAMLE | 0306027 | 1,575.00 | 1,575.00 | |
| 32285 | 3/01/10 | MARQUED TRANSPORTATION | MAKA | 0306028 | 1,272.55 | 1,272.55 | |
| 32286 | 3/01/10 | VENTURE TRANSPORT LOGIST | VTLA | 0306029 | 1,500.00 | 1,500.00 | |
| 32287 | 3/01/10 | WHITEFIELD TRUCKING | WTTE | 0306030 | 450.00 | 450.00 | |

```
DATE  5-17-10                          PAUL TRANSPORTATION INC.                                      AP18
TIME 10-13                             MONTHLY A/P CHECK REGISTER                                     Page      2
                                       FOR BOOK MONTH 03/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32288 | 3/02/10 | ARKANSAS EMPLOYMENT SECU | ARSEK | 1205632 | 191.75 | |
| 32289 | 3/02/10 | KANSAS EMPLOYMENT SECURI | KESTO | 1205678 | 175.86 | |
| 32290 | 3/02/10 | NEW MEXICO DPS | NMDSP | 0205585 | 354.00 | |
| 32291 | 3/02/10 | NYS TAX DEPARTMENT    RPC | NTDAL | 1006467 | 36.82 | |
| 32292 | 3/02/10 | OKLAHOMA EMPLOYMENT SECU | OESOC | 1205633 | 327.98 | |
| 32293 | 3/02/10 | SARAH JOHNSON | SJHI | 0205584 | 162.00 | |
| 32294 | 3/02/10 | TEXAS WORKFORCE COMMISSI | TWCAU | 1205679 | 242.22 | |
| 32295 | 3/01/10 | C-RAS TRANSPORTATION | CRTKC | 0306046 | 523.01 | |
| 32296 | 3/02/10 | ADRIAN & PANKRATZ, P.A. | APPKS | 0205351 | 25.00 | |
| 32297 | 3/02/10 | BRUCE C. WARD | BCWRI | 0205529 | 25.00 | 50.00 |
| | | | | 0205352 | 13.41 | |
| | | | | 0205522 | 24.40 | |
| | | | | 0205530 | 8.58 | |
| 32298 | 3/02/10 | CALIFORNIA STATE DISBURS | CSDWS | 0205523 | 184.60 | 46.19 |
| 32299 | 3/02/10 | DIVISION OF CHILD SUPPOR | DCSRI | 0205524 | 230.00 | 184.60 |
| 32300 | 3/02/10 | DE DEPARTMENT OF HUMAN S | DHSDC | 0205355 | 44.44 | 230.00 |
| | | | | 0205357 | 24.53 | |
| | | | | 0205358 | 49.84 | |
| | | | | 0205359 | 151.40 | |
| | | | | 0205361 | 175.26 | |
| | | | | 0205365 | 62.52 | |
| | | | | 0205376 | 34.50 | |
| | | | | 0205377 | 55.59 | |
| | | | | 0205533 | 44.44 | |
| | | | | 0205535 | 29.53 | |
| | | | | 0205536 | 49.84 | |
| | | | | 0205537 | 106.59 | |
| | | | | 0205539 | 175.26 | |
| | | | | 0205542 | 62.52 | |
| | | | | 0205553 | 34.50 | |
| 32301 | 3/02/10 | I.M.M. ENTERPRISES, INC. | IEOC | 0205554 | 51.59 | 1,162.15 |
| | | | | 0205234 | 581.25 | |
| 32302 | 3/02/10 | JAY W. VANDER VELDE | JVVEM | 0205235 | 843.75 | 1,425.00 |
| | | | | 0205372 | 25.00 | |
| | | | | 0205525 | 50.00 | |
| | | | | 0205549 | 25.00 | |
| 32303 | 3/02/10 | MHC KENWORTH KANSAS CITY | MKKKC | 0105517 | 500.00- | 100.00 |
| | | | | 0105655 | 500.00- | |
| | | | | 0105899 | 500.00- | |
| | | | | 0106175 | 500.00- | |
| | | | | 0205238 | 500.00- | |
| | | | | 0205239 | 500.00- | |
| | | | | 0505460 | 3,900.34 | |
| | | | | 0604167 | .35 | |
| | | | | 0604939 | 2,116.53 | |
| | | | | 0604996 | 418.59 | |
| | | | | 0605391 | 101.79 | |
| | | | | 0605495 | 185.64- | |
| | | | | 0705172 | 3,814.88 | |
| | | | | 1006522 | 500.00- | |
| | | | | 1006523 | 500.00- | |
| | | | | 1006524 | 500.00- | |
| | | | | 1006525 | 500.00- | |

DATE  5-17-10
TIME  10:13

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 03/10 FOR ACCOUNT 101600

AP18
Page  3

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 1006526 | 500.00- | |
| | | | | 1006527 | 500.00- | |
| | | | | 1105436 | 500.00- | |
| | | | | 1105629 | 500.00- | |
| | | | | 1105760 | 5,417.99- | |
| | | | | 1105838 | 500.00- | |
| | | | | 1105839 | 500.00- | |
| | | | | 1205044 | 500.00- | |
| | | | | 1205469 | 4,462.65 | |
| | | | | 1205470 | 1,624.70 | |
| | | | | 1205472 | 371.29 | |
| | | | | 1205473 | 305.99 | |
| | | | | 1205474 | 500.00- | |
| | | | | 1205475 | 500.00- | |
| | | | | 1205620 | 500.00- | |
| 32304 | 3/02/10 | NYB CHILD SUPPORT PROCES | NCSAL | 0205350 | 112.00 | 1,533.28 |
| 32305 | 3/02/10 | OSCH ARKANSAS CHILD SPT | OACLR | 0205528 | 117.00 | 224.00 |
| | | | | 0205360 | 161.54 | |
| 32306 | 3/02/10 | OKLAHOMA TAX COMMISSION | OTCOCS | 0205638 | 161.54 | 323.08 |
| | | | | 0205363 | 346.79 | |
| 32307 | 3/02/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0205561 | 222.23 | 569.02 |
| | | | | 0205355 | 61.15 | |
| | | | | 0205356 | 150.00 | |
| | | | | 0205362 | 8.08 | |
| | | | | 0205366 | 122.54 | |
| | | | | 0205365 | 153.08 | |
| | | | | 0205369 | 153.53 | |
| | | | | 0205370 | 97.54 | |
| | | | | 0205375 | 62.31 | |
| | | | | 0205376 | 117.00 | |
| | | | | 0205379 | 166.15 | |
| | | | | 0205380 | 115.38 | |
| | | | | 0205531 | 61.15 | |
| | | | | 0205534 | 150.00 | |
| | | | | 0205540 | 8.08 | |
| | | | | 0205543 | 122.54 | |
| | | | | 0205545 | 153.08 | |
| | | | | 0205546 | 145.19 | |
| | | | | 0205547 | 97.54 | |
| | | | | 0205552 | 62.31 | |
| | | | | 0205555 | 117.00 | |
| | | | | 0205558 | 115.38 | |
| 32308 | 3/02/10 | RUSH TRUCK CENTERS OF OK | RTCTU | 0205419 | 5,000.00 | 2,209.03 |
| 32309 | 3/02/10 | SHAYS AMAN | SSBH | 0205354 | 184.62 | 5,000.00 |
| | | | | 0205532 | 184.62 | |
| 32310 | 3/02/10 | TINKER FEDERAL CREDIT UN | TFCOC | 0205571 | 151.38 | 365.24 |
| | | | | 0205526 | 272.58 | |
| | | | | 0205548 | 106.57 | |
| 32311 | 3/02/10 | T & H TIRE | TWVOC | 0106189 | 2,343.47 | 530.53 |
| | | | | 0106193 | 2,293.51 | |
| | | | | 0106197 | 2,629.36 | |
| | | | | 0106212 | 2,343.47- | |
| | | | | 0106213 | 2,193.51- | |

```
DATE  5-17-10                          PAUL TRANSPORTATION INC.                                   AP18
TIME 10:13                         MONTHLY A/P CHECK REGISTER                                    Page   4
                              FOR BOOK MONTH 03/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32312 | 3/02/10 | JAMES R. ALBERT | JRRBC | 0106214 | 2,629.16- | 6,054.38 |
|  |  |  |  | 0106218 | 28.00 |  |
|  |  |  |  | 0205138 | 1,919.33 |  |
|  |  |  |  | 0205139 | 1,919.33- |  |
|  |  |  |  | 0205587 | 311.81 |  |
|  |  |  |  | 0205588 | 352.12 |  |
|  |  |  |  | 0205589 | 457.16 |  |
|  |  |  |  | 0205590 | 3,121.35 |  |
|  |  |  |  | 0205591 | 155.00 |  |
|  |  |  |  | 0205592 | 1,370.94 |  |
|  |  |  |  | 0205593 | 30.00 |  |
|  |  |  |  | 0205594 | 216.00 |  |
| 32313 | 3/02/10 | MAJORS INVESTMENTS | MIOC | 0306047 | 450.00 | 450.00 |
| 32314 | 3/02/10 | WELLS FARGO(8103/2) | WFMI | 0306050 | 6,000.00 | 6,000.00 |
| 32316 | 3/03/10 | BANK OF OKLAHOMA | BOTO | 0306051 | 12,852.00 | 12,852.00 |
| 32317 | 3/04/10 | GREAT FREIGHT INC | GFLS | 0306058 | 3,204.21 | 3,204.21 |
| 32318 | 3/03/10 | RUSH TRUCK CENTER | RTCE | 0306106 | 512.50 | 512.50 |
| 32319 | 3/05/10 | RON GORDON | RGRE | 0306107 | 10,844.59 | 10,844.59 |
| 32320 | 3/09/10 | ATTIC ANNEX MINI .STORAGE | AAMEN | 0306114 | 9,500.00 | 9,500.00 |
| 32321 | 3/05/10 | BRONCO STEEL, INC | BSOC2 | 0405847 | 145.44 | 145.44 |
| 32322 | 3/05/10 | COMMERCIAL CREDIT GROUP | CCCCE | 0205613 | 2,500.00 | 2,500.00 |
| 32323 | 3/08/10 | DOOBAN TRUCK & EQUIPMENT | DTDKI | 0102035 | 19,678.00 | 19,678.00 |
| 32324 | 3/08/10 | GENERAL MOTORS ACCEPT. C | GMARU | 1005598 | 9,875.81 | 9,875.81 |
| 32325 | 3/08/10 | GENERAL MOTORS ACCEPT. C | GMAHU1 | 0205635 | 1,000.00 | 2,000.00 |
|  |  |  |  | 0306169 | 1,000.00 |  |
| 32326 | 3/08/10 | QUALCOMM INCORPORATED | QUALA | 0205636 | 1,000.00 | 2,000.00 |
|  |  |  |  | 0106111 | 1,000.00 |  |
| 32327 | 3/08/10 | TAYLOR AND MARTIN | TMFR | 0306170 | 9,658.17 | 9,658.17 |
| 32328 | 3/08/10 | FRONTIER LEASING INC | FLIO | 0306171 | 4,000.00 | 4,000.00 |
| 32329 | 3/09/10 | CITIZENS BANK OF OKLAHOM | CBOTU | 0205537 | 35,043.81 | 35,043.81 |
| 32331 | 3/10/10 | AT&T | ATTCS | 0205570 | 12,500.00 | 12,500.00 |
| 32332 | 3/10/10 | CBEYOND | CBEDA | 0205529 | 32.23 | 32.23 |
| 32333 | 3/10/10 | CITY OF MEDICINE LODGE | CMLML | 0205569 | 573.50 | 573.50 |
| 32334 | 3/10/10 | COMCAST | COMDA | 0205568 | 157.07 | 157.07 |
| 32335 | 3/10/10 | EAST END EQUIPMENT SALES | EEBCE | 0105395 | 499.84 | 499.84 |
| 32336 | 3/10/10 | INTELEX TECHNOLOGIES | INTNO | 0105534 | 6,500.00 | 6,500.00 |
| 32337 | 3/10/10 | OG & E | OEOC | 0205557 | 167.75 | 167.75 |
| 32338 | 3/10/10 | SOUTHERN PIONEER ELECTRI | SPEML | 0205630 | 83.47 | 83.47 |
| 32339 | 3/10/10 | TRANSFLO EXPRESS LLC | TSLFA | 0205631 | 201.36 | 896.11 |
|  |  |  |  | 1005586 | 694.75 |  |
| 32340 | 3/11/10 | T & W TIRE | TWTUC | 1006204 | 469.40 | 1,947.80 |
|  |  |  |  | 1105274 | 517.40 |  |
|  |  |  |  | 1105467 | 465.50 |  |
|  |  |  |  | 0205632 | 495.50 |  |
|  |  |  |  | 0205633 | 276.68 |  |
|  |  |  |  | 0205634 | 810.00 |  |
|  |  |  |  | 0306112 | 2,003.30 |  |
|  |  |  |  | 0306158 | 4,999.75 |  |
|  |  |  |  | 0306159 | 252.00 |  |
|  |  |  |  | 0306160 | 525.29 |  |
|  |  |  |  | 0306161 | 834.08 |  |
|  |  |  |  | 0306162 | 70.84 |  |

DATE  5-17-10  
TIME  10:13

PAUL TRANSPORTATION INC.  
MONTHLY A/P CHECK REGISTER  
FOR BOOK MONTH 03/10 FOR ACCOUNT 101600

AP18  
Page  5

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32341 | 3/11/10 | TROY PAUL | TPBN | 0306163 | 4,303.53 | 14,711.33 |
|  |  |  |  | 0306164 | 249.10 |  |
|  |  |  |  | 0306165 | 276.68 |  |
|  |  |  |  | 0306166 | 18.00 |  |
|  |  |  |  | 0306157 | 30.00 |  |
|  |  |  |  | 0306157 | 834.08 |  |
| 32342 | 3/12/10 | COACH TRANSPORT, INC | CTLR | 0306249 | 7,000.00 | 7,000.00 |
| 32343 | 3/12/10 | DALLAS & MAVIS SPECIALIZ | DMCC | 0306283 | 1,400.00 | 1,400.00 |
| 32344 | 3/12/10 | MAGNA TRUCK LINE, INC. | MTLRI | 0306284 | 1,325.00 | 1,325.00 |
| 32345 | 3/12/10 | N V X TRANSPORT INC | NVKRO | 0306295 | 1,021.11 | 1,021.11 |
| 32346 | 3/12/10 | CONTINENTAL AMERICAN INS | CAICO | 0306286 | 1,400.00 | 1,400.00 |
| 32347 | 3/12/10 | AFCO | CANGL | 0205077 | 16,884.79 | 16,884.79 |
| 32348 | 3/12/10 | DOUBLE B TRUCKING | DBTBL | 0106200 | 3,123.41 | 3,185.77 |
|  |  |  |  | 0306232 | 62.46 |  |
| 32349 | 3/12/10 | ROCKIN ARROW H PILOT CAR | RAHRA | 0205626 | 750.00 | 750.00 |
| 32350 | 3/12/10 | RUSH TRUCK CENTERS OF OK | RTCTU | 0105531 | 4,633.20- | 2,000.00 |
|  |  |  |  | 0306287 | 2,633.20- |  |
| 32351 | 3/12/10 | TRANS ADVANTAGE INC (647 | TAICH | 0305420 | 5,000.00 | 5,000.00 |
| 32352 | 3/12/10 | TRANS ADVANTAGE INC (661 | TAACH | 0306291 | 12,405.80 | 12,405.80 |
| 32353 | 3/12/10 | VENTURE TRANSPORT LOGIST | VTLDA | 0306290 | 12,790.86 | 12,790.86 |
| 32354 | 3/12/10 | COPIERS PLUS OF OKLA. | CPDEN | 0306289 | 327.60 | 327.60 |
| 32355 | 3/12/10 | TRAFFIC SERVICE BUREAU, | TSBMI | 0106108 | 187.80 | 994.96 |
|  |  |  |  | 0104894 | 123.20 |  |
|  |  |  |  | 0905196 | 169.69 |  |
|  |  |  |  | 0906015 | 164.51 |  |
|  |  |  |  | 1005845 | 194.48 |  |
|  |  |  |  | 0306293 | 156.28 |  |
|  |  |  |  | 0504768 | 8,127.38 |  |
|  |  |  |  | 0505043 | 185.83 |  |
|  |  |  |  | 0505044 | 680.14 |  |
|  |  |  |  | 0505045 | 226.71 |  |
|  |  |  |  | 0505066 | 1,360.27 |  |
|  |  |  |  | 0505047 | 4,260.72 |  |
|  |  |  |  | 1006561 | 318.45 |  |
|  |  |  |  | 1006562 | 906.85 |  |
|  |  |  |  | 1006563 | 691.36 |  |
|  |  |  |  | 1006564 | 230.65 |  |
|  |  |  |  | 1006565 | 453.65 |  |
|  |  |  |  | 1105755 | 165.53 |  |
|  |  |  |  | 1105756 | 655.46 |  |
|  |  |  |  | 1105917 | 869.36 |  |
|  |  |  |  | 1106102 | 217.62 |  |
|  |  |  |  | 1205529 | 923.10 |  |
| 32356 | 3/15/10 | KANSAS DEPT OF REV. CENT | KDRTU1 | 0306310 | 225.06 | 4,242.18 |
| 32357 | 3/16/10 | FRONTIER LEASING INC | FLJO | 0306319 | 600.00 | 600.00 |
| 32358 | 3/16/10 | ROGERS PREMIER ENTERPRIS | RPERM | 0205446 | 14,581.31 | 14,581.31 |
|  |  |  |  | 0205617 | 3,455.00 | 14,185.46 |
|  |  |  |  | 0205608 | 84.95 |  |
|  |  |  |  | 0205609 | 3,110.00 |  |
|  |  |  |  | 0205620 | 213.45 |  |
|  |  |  |  | 0205623 | 1,195.42 |  |
|  |  |  |  | 0205624 | 576.64 |  |
|  |  |  |  | 0205661 | 30.00 |  |
|  |  |  |  |  | 4,910.00 |  |

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 03/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32359 | 3/16/10 | ADRIAN & PANKRATZ, P.A. | APPNE | 0306116 | 25.00 | 25.00 |
| 32360 | 3/16/10 | AT&T | ATTCS | 0205660 | 801.20 | 801.20 |
| 32361 | 3/16/10 | BRUCE C. WARD | BCRWI | 0306117 | 10.27 | 10.27 |
| 32362 | 3/16/10 | COMPLIANCE SAFETY SYSTEM | CSSMA | 1205530 | 1,763.00 | 1,763.00 |
| 32363 | 3/16/10 | DOUBLE B TRUCKING | DBTRL | 0305299 | 890.00 | 890.00 |
| 32364 | 3/16/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0306120 | 44.44 | |
| | | | | 0306122 | 29.53 | |
| | | | | 0306123 | 49.84 | |
| | | | | 0306124 | 280.49 | |
| | | | | 0306126 | 163.72 | |
| | | | | 0306129 | 62.52 | |
| | | | | 0306140 | 34.50 | |
| | | | | 0306141 | 55.99 | |
| | | | | 0306144 | 105.79 | |
| | | | | 0306145 | 90.28 | 917.10 |
| 32365 | 3/16/10 | IBMCORP. | IBMDA | 0105710 | 502.15 | |
| | | | | 1105926 | 748.43 | |
| | | | | 1204593 | 302.56 | 1,553.14 |
| 32366 | 3/16/10 | I.M.N. ENTERPRISES, INC. | IEDC | 0105367 | 731.25 | |
| | | | | 0205610 | 487.50 | 1,218.75 |
| 32367 | 3/16/10 | JAY R. VANDER VELDE | JRVEM | 0306136 | 25.00 | 25.00 |
| 32368 | 3/16/10 | KANSAS GAS SERVICE | KGSTU | 0306320 | 257.89 | 257.89 |
| 32369 | 3/16/10 | NYS CHILD SUPPORT PROCES | NCEAL | 0306115 | 112.00 | 112.00 |
| 32370 | 3/16/10 | OSK ARKANSAS CHILD SPT | OACDR | 0306135 | 161.54 | 161.54 |
| 32371 | 3/16/10 | OKLAHOMA CITY UTILITIES | OCUOC | 0205290 | 161.54 | 161.54 |
| 32372 | 3/16/10 | OKLAHOMA TAX COMMISSION | OTCOC | 0205291 | 37.36 | |
| | | | | 0205449 | 18.76 | |
| | | | | 0205658 | 26.35 | |
| | | | | 0205659 | 18.76 | |
| | | | | 0306315 | 205.74 | 531.23 |
| 32373 | 3/16/10 | OFFICE OF THE TEXAS ATT | OTTEA | 0306128 | 231.93 | 231.93 |
| 32374 | 3/16/10 | FERN TANK LINES | FTLCS | 0306118 | 61.15 | |
| | | | | 0306121 | 150.00 | |
| | | | | 0306127 | 8.08 | |
| | | | | 0306130 | 122.54 | |
| | | | | 0306132 | 153.08 | |
| | | | | 0306133 | 159.91 | |
| | | | | 0306134 | 97.54 | |
| | | | | 0306139 | 62.31 | |
| | | | | 0306142 | 80.26 | |
| | | | | 0306143 | 166.15 | |
| | | | | 0306146 | 115.38 | 1,176.40 |
| 32375 | 3/16/10 | REPUBLIC PAPERBOARD CO, | REPLA | 0605071 | 40.00 | |
| | | | | 0605507 | 160.00 | |
| | | | | 0705016 | 40.00 | |
| | | | | 0805365 | 40.00 | |
| | | | | 0906012 | 40.00 | |
| | | | | 1065646 | 40.00 | |
| | | | | 1205710 | 120.00 | |
| | | | | 0105647 | 45.00 | |
| | | | | 0105648 | 45.00 | |
| | | | | 0105649 | 180.00 | |
| | | | | 0105650 | 135.00 | 480.00 |

```
DATE   5-17-10                                PAUL TRANSPORTATION INC.                          AP16
TIME  10:13                                   MONTHLY A/P CHECK REGISTER                        Page   7
                                   FOR BOOK MONTH 03/10 FOR ACCOUNT 101600
----------------------------------------------------------------------------------------------------
CHECK      CHECK                                    VENDOR        VOUCHER      VOUCHER        CHECK
NUMBER     DATE      VENDOR NAME                    CODE          NUMBER       AMOUNT         AMOUNT
----------------------------------------------------------------------------------------------------
32376     3/16/10    SHANE AMAN                     SHAN          0105651          90.00        540.00
32377     3/16/10    TINKER FEDERAL CREDIT UN       TFCCC         0105652          45.00        184.62
32378     3/16/10    TRANSPORT LOADING SERVIC       TLSFD         0306139         164.62        110.00
32384     3/16/10    BRONCO TRANSPORT               BTRA          0306135         110.00      1,080.00
32385     3/16/10    INDEPENDENT CARRIERS INC       ICRE          0205607       1,080.00        200.00
32386     3/16/10    KILLMAN EXPRESS, INC           KUCU          0306335         200.00        425.00
32387     3/16/10    POWELL TRANSPORTATION IN       POCO          0306337         425.00        290.00
32388     3/16/10    DANIELS TRUCKING               DATPE         0306338         290.00         50.00
32389     3/17/10    FRED'S TRUCK & AUTO REPA       FTAML         0306339          50.00        192.80
                                                                  0306340         192.80
                                                                  0205342         177.60
                                                                  0205469          75.00
                                                                  0205472         204.60
32390     3/17/10    GA DEPT OF REVENUE             GDRAL         0205473          75.00        532.20
32391     3/17/10    TREASURER-STATE OF IOWA        IDERM         1205355          72.58         72.58
32392     3/17/10    INDIANA DEPT OF REVENUE        IDRIN         1205356         268.00        268.00
32393     3/17/10    INDIVIDUAL INCOME TAX SE       IITLM         1205357          65.89         65.89
32394     3/17/10    KANSAS DEPARTMENT OF REV       KDRTO         1205394         510.86        510.86
                                                                  1105628         544.49
32395     3/17/10    KENTUCKY STATE TREASURER       KSTFR         1205353         709.68      1,254.17
32396     3/17/10    MRC EARNWORTH KANSAS CITY      MEKKC         0205643         555.09        555.09
32397     3/17/10    NYS TAX DEPARTMENT  RPC        NYDAL         1205646       1,397.28      1,397.28
32398     3/17/10    OREGON DEPT OF TRANSPORT       ORTSA         0205645          92.63         92.63
32399     3/17/10    OKLAHOMA TAX COMMISSION-       OTCO2         0205647          39.61         39.61
32400     3/16/10    TIM ARMSTRONG TRUCKING I       TABD          1205358       9,903.00      9,903.00
32401     3/16/10    WEX LLC                        WLTO          0306351         775.00        775.00
32402     3/18/10    OKLAHOMA TAX COMMISSION-       OTCSN         0306354         260.00        260.00
32403     3/22/10    NATIONAL AMERICAN INSURA       NAICH         1106099       1,314.00      1,314.00
                                                                  1106100         110.00
                                                                  1205173         406.01
                                                                  1205391       1,181.00
                                                                  1205391       3,157.43
32404     3/22/10    HARRIS, MCMAHAN, PETERS, TH    HSTU          0305454         484.98      5,349.32
                                                                  0306309       1,201.26
                                                                  0105032         567.69-
                                                                  0205404         200.00
                                                                  0205405         599.53
                                                                  0705348         115.90
                                                                  1005832         650.00-
32405     3/23/10    BEXAR CONCRETE WORKS  I        BCWSA         1106404         509.00      1,500.00
32406     3/23/10    NEOFUNDS BY NEOPOST            NEOTA         1205669       2,469.28      2,469.28
32407     3/23/10    PACCAR FINANCIAL (9562)        PFLDAL        1106033       1,247.84      1,247.84
32410     3/23/10    TERM, INC.                     TEACO         0306477       8,156.40      8,156.40
32411     3/23/10    T & H TIRE                     TWTOC         0306350       2,680.00      2,680.00
                                                                  0306434         200.00
                                                                  0306434         877.81
                                                                  0306435          30.00
                                                                  0306436         342.65
                                                                  0306437         170.00
                                                                  0306438          30.00
                                                                  0306439          60.00
                                                                  0306440         333.27
```

DATE  5-17-10
TIME  10:13

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 03/10 FOR ACCOUNT 101500

AP18
Page   8

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32412 | 3/24/10 | ADRIAN & PANKRATZ, P.A. | APPNK | 0306441 | 55.00 | |
| | | | | 0306442 | 256.00 | |
| | | | | 0306443 | 257.09 | |
| | | | | 0306474 | 509.83 | |
| | | | | 0306475 | 1,601.51 | 4,723.20 |
| 32413 | 3/24/10 | BRUCE C. WARD | BCWWI | 0306254 | 25.00 | |
| | | | | 0306403 | 25.00 | 50.00 |
| 32414 | 3/24/10 | OK DEPARTMENT OF HUMAN S | EHSOC | 0306255 | 13.55 | |
| | | | | 0306404 | 8.90 | 24.45 |
| 32415 | 3/24/10 | DOONAN PETERBILT OF GREA | DTWEI | 0306258 | 44.44 | |
| | | | | 0306260 | 23.53 | |
| | | | | 0306261 | 43.84 | |
| | | | | 0306262 | 129.40 | |
| | | | | 0306264 | 163.72 | |
| | | | | 0306267 | 62.52 | |
| | | | | 0306277 | 55.99 | |
| | | | | 0306280 | 105.79 | |
| | | | | 0306281 | 90.28 | |
| | | | | 0306407 | 44.44 | |
| | | | | 0306409 | 29.53 | |
| | | | | 0306410 | 49.84 | |
| | | | | 0306411 | 174.66 | |
| | | | | 0306413 | 163.72 | |
| | | | | 0306415 | 62.52 | |
| | | | | 0306426 | 55.99 | |
| | | | | 0306429 | 105.79 | |
| | | | | 1005338 | 90.28 | |
| | | | | 1005339 | 519.78 | |
| | | | | 1005584 | 3,384.25 | |
| | | | | 1005830 | 811.22 | |
| | | | | 1005861 | 991.32 | |
| | | | | 1005862 | 149.58- | |
| | | | | 1005863 | 106.20 | |
| | | | | 1005865 | 523.53- | |
| | | | | | 149.58- | 1,508.28 |
| 32416 | 3/24/10 | JAY R. VANDER VELDE | JRVEM | 0306137 | 99.53 | 5,059.41 |
| 32417 | 3/24/10 | NYS CHILD SUPPORT PROCES | NCSAL | 0306273 | 25.00 | |
| | | | | 0306422 | 25.00 | 50.00 |
| 32418 | 3/24/10 | OSCS ARKANSAS CHILD SPT | OACLR | 0306253 | 112.00 | |
| | | | | 0306402 | 112.00 | 224.00 |
| 32419 | 3/24/10 | OG & E | OSDC | 0306263 | 161.54 | |
| | | | | 0306412 | 161.54 | 323.08 |
| 32420 | 3/24/10 | OKLAHOMA TAX COMMISSION | OTCCC6 | 0306315 | 587.17 | |
| | | | | 0306317 | 340.67 | 927.84 |
| 32421 | 3/24/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0306266 | 171.60 | |
| | | | | 0306415 | 242.40 | |
| | | | | 0306256 | 61.15 | |
| | | | | 0306259 | 150.00 | |
| | | | | 0306265 | 8.08 | |
| | | | | 0306268 | 122.04 | |
| | | | | 0306269 | 153.08 | |
| | | | | 0306270 | 159.91 | |
| | | | | 0306271 | 97.54 | 414.00 |

```
DATE  5-17-10                              PAUL TRANSPORTATION INC.                              AP18
TIME 10:13                            MONTHLY A/P CHECK REGISTER                                 Page  9
                               FOR BOOK MONTH 03/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 0306275 | 62.31 | |
| | | | | 0306278 | 19.67 | |
| | | | | 0306279 | 166.15 | |
| | | | | 0306282 | 115.38 | |
| | | | | 0306405 | 61.15 | |
| | | | | 0306408 | 150.00 | |
| | | | | 0306414 | 8.08 | |
| | | | | 0306417 | 122.54 | |
| | | | | 0306418 | 153.08 | |
| | | | | 0306419 | 159.91 | |
| | | | | 0306420 | 97.54 | |
| | | | | 0306424 | 12.31 | |
| | | | | 0306428 | 166.15 | |
| 32422 | 3/24/10 | PACCAR FINANCIAL (6581) | PFIDA | 0306431 | 115.38 | 2,211.95 |
| 32423 | 3/24/10 | REPUBLIC PAPERBOARD CO. | PRPLA | 0306483 | 16,539.60 | 16,539.60 |
| | | | | 0105881 | 45.00 | |
| | | | | 0105882 | 90.00 | |
| | | | | 0105883 | 45.00 | |
| | | | | 0105884 | 135.00 | |
| | | | | 0105922 | 90.00 | |
| | | | | 0105973 | 90.00 | |
| | | | | 0105974 | 45.00 | |
| | | | | 0106091 | 100.00 | |
| | | | | 0106092 | 90.00 | |
| | | | | 0106093 | 45.00 | |
| | | | | 0106094 | 45.00 | |
| | | | | 0106095 | 90.00 | |
| | | | | 0106096 | 90.00 | |
| | | | | 0106097 | 90.00 | |
| | | | | 0106098 | 135.00 | |
| | | | | 0205169 | 45.00 | |
| | | | | 0205281 | 45.00 | |
| | | | | 0205282 | 90.00 | |
| | | | | 0205283 | 90.00 | |
| | | | | 0205434 | 90.00 | |
| | | | | 0205435 | 90.00 | |
| | | | | 0205436 | 90.00 | |
| | | | | 0205437 | 45.00 | |
| | | | | 0205438 | 135.00 | |
| | | | | 0205439 | 45.00 | |
| | | | | 0205440 | 45.00 | |
| | | | | 0205441 | 135.00 | |
| | | | | 0205442 | 90.00 | |
| | | | | 0205443 | 45.00 | |
| | | | | 0205444 | 45.00 | |
| | | | | 0205445 | 90.00 | |
| | | | | 1205559 | 90.00 | |
| | | | | 1205660 | 180.00 | |
| | | | | 1205661 | 225.00 | |
| | | | | 1205662 | 135.00 | |
| | | | | 1205663 | 90.00 | |
| | | | | 1205664 | 135.00 | |
| | | | | 1205665 | 90.00 | |

```
DATE  5-17-10                         PAUL TRANSPORTATION INC.                            AP18
TIME  10:13                     MONTHLY A/P CHECK REGISTER                          Page     10
                          FOR BOOK MONTH 03/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 1205665 | 45.00 | |
| | | | | 1205667 | 135.00 | |
| | | | | 1205668 | 90.00 | |
| | | | | 1205669 | 135.00 | |
| | | | | 1205670 | 135.00 | |
| | | | | 1205671 | 270.00 | |
| | | | | 1205672 | 135.00 | |
| | | | | 1205673 | 135.00 | |
| | | | | 1205681 | 45.00 | |
| | | | | 1205682 | 180.00 | |
| | | | | 1205683 | 90.00 | |
| | | | | 1205684 | 90.00 | |
| | | | | 1205685 | 45.00 | |
| | | | | 1205705 | 45.00 | |
| 32424 | 3/24/10 | SHAYE AMAN | SSEN | 1205705 | 135.00 | 5,040.00 |
| | | | | 0306257 | 184.62 | |
| 32425 | 3/24/10 | TRANSFLO EXPRESS LLC | TELDA | 0306405 | 184.62 | 369.24 |
| | | | | 1056310 | 535.20 | |
| | | | | 1105927 | 493.90 | |
| 32426 | 3/24/10 | TINKER FEDERAL CREDIT UN | TFCDC | 1106027 | 334.70 | 1,363.80 |
| | | | | 0306272 | 110.00 | |
| 32435 | 3/24/10 | COLORADO DEPT OF REV | CORDEL | 0306421 | 110.00 | 220.00 |
| 32436 | 3/24/10 | GA DEPT OF REVENUE | GDRAL | 1205629 | 248.00 | 248.00 |
| 32437 | 3/24/10 | TREASURER-STATE OF IOWA | IRRDM | 1205626 | 150.73 | 150.73 |
| 32438 | 3/24/10 | INDIANA DEPT OF REVENUE | DRAIN | 1205627 | 269.00 | 269.00 |
| 32439 | 3/24/10 | INDIVIDUAL INCOME TAX SE | IITLIA | 1205628 | 92.20 | 92.20 |
| 32440 | 3/24/10 | KANSAS DEPARTMENT OF REV | DRSTO | 1205635 | 430.79 | 430.79 |
| | | | | 1205663 | 627.42 | |
| 32441 | 3/24/10 | MISSOURI DEPT OF REV | MORJC | 1205623 | 537.72 | 1,165.14 |
| 32442 | 3/24/10 | OKLAHOMA TAX COMMISSION- | OTCOC2 | 1205630 | 245.00 | 245.00 |
| 32443 | 3/25/10 | BAILEY TRUCKING INC | BTCH | 1205624 | 9,470.00 | 9,470.00 |
| 32444 | 3/25/10 | MEYER BROS GRAIN INC | MBSN | 0306511 | 550.00 | 550.00 |
| 32445 | 3/25/10 | MITCHELL BROS TRUCK LINE | MBVA | 0306512 | 150.00 | 150.00 |
| 32446 | 3/25/10 | IMPERIAL SUPPLIES LLC | ISLMI | 0306511 | 50.00 | 50.00 |
| 32448 | 3/25/10 | RUSH TRUCK CENTERS OF OK | RTCTU | 1205646 | 72.54 | 72.54 |
| 32449 | 3/25/10 | CARRY ALL TRUCKING, INC | CANI | 0205421 | 5,000.00 | 5,000.00 |
| 32450 | 3/25/10 | DOTHAN TERRAULIN PRODUCT | TTPDO | 0105562 | 650.00 | 650.00 |
| | | | | 0505132 | 2,595.83 | |
| 32451 | 3/25/10 | DOORAN PETERBILT OF GREA | TPVBI | 0704646 | 2,602.63 | 5,198.46 |
| 32452 | 3/25/10 | MCFARLAND DOOR CO. | NDPA | 0306515 | 2,288.45 | 2,288.45 |
| 32453 | 3/25/10 | TRANS ADVANTAGE INC (647 | TIACI | 0106515 | 145.00 | 145.00 |
| 32454 | 3/25/10 | NOITA FOREST PRODUCTS | NFPLI | 0306503 | 15,003.74 | 15,003.74 |
| 32455 | 3/25/10 | DEPARTMENT OF PUBLIC SAF | DPSOC2 | 0105878 | 3,103.65 | 3,103.65 |
| | | | | 0205621 | 5,000.00 | |
| 32456 | 3/25/10 | TROY PAUL | TPEN | 0306564 | 3,500.00- | 1,500.00 |
| 32458 | 3/26/10 | ROCKIN ARROW H PILOT CAR | RARWA | 0306565 | 17,500.00 | 17,500.00 |
| 32459 | 3/29/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0306608 | 2,633.20 | 2,633.20 |
| | | | | 0306608 | 8,750.00 | 8,750.00 |
| | | | | 0306608 | 8,750.00- | 8,750.00- |
| 32460 | 3/29/10 | COMMERCIAL CREDIT GROUP | CCGHH | 0306635 | 19,678.00 | 19,678.00 |
| | | | | 0306138 | 825.00 | |
| 32461 | 3/29/10 | I.M.H. ENTERPRISES, INC. | IEOC | 0306307 | 956.25 | 1,781.25 |

VOIDED

DATE  5-17-10  
TIME  10:13

PAUL TRANSPORTATION INC.  
MONTHLY A/P CHECK REGISTER  
FOR BOOK MONTH 03/10 FOR ACCOUNT 101600

AP18  
Page  11

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32462 | 3/29/10 | TRANSFLO EXPRESS LLC | TELTA | 0105897 | 481.80 | |
| | | | | 0105969 | 476.60 | |
| | | | | 0205081 | 466.90 | |
| | | | | 0205129 | 499.40 | |
| | | | | 0205240 | 487.40 | |
| | | | | 0205399 | 448.70 | |
| | | | | 0306004 | 453.80 | |
| | | | | 0306605 | 502.60 | |
| | | | | 1305065 | 469.00 | |
| | | | | 1205346 | 459.90 | |
| | | | | 1205384 | 583.40 | |
| | | | | 1205551 | 348.60 | 5,737.10 |
| 32463 | 3/30/10 | CONTINENTAL WESTERN INS | CWIPI | 0205080 | 2,343.00 | 2,343.00 |
| 32464 | 3/31/10 | ATTIC ANNEX MINI STORAGE | AAMEN | 0306690 | 135.00 | 135.00 |
| 32465 | 3/29/10 | BLANN TRACTOR COMPANY IN | ELRA | 0306661 | 195.00 | 195.00 |
| 32466 | 3/29/10 | CUSTOM TRANSPORTATION LL | CUSO | 0306692 | 100.00 | 100.00 |
| 32467 | 3/29/10 | FIKES TRUCK LINE INC | FIKD | 0306693 | 610.00 | 610.00 |
| 32468 | 3/29/10 | PACKARD TRANSPORT INC | FTCH | 0306694 | 380.00 | 380.00 |
| 32469 | 3/31/10 | LAMPTON WELDING SUPPLY | LWSWI | 0304294 | 80.60 | |
| | | | | 0305437 | 49.86 | |
| | | | | 0305339 | 16.58 | |
| | | | | 0305789 | 123.24 | |
| | | | | 0305802 | 129.71 | |
| | | | | 0306670 | 58.79 | |
| | | | | 0306671 | 129.71 | |
| | | | | 0405342 | 125.63 | |
| | | | | 0405343 | 13.06 | |
| | | | | 0504619 | 58.95 | |
| | | | | 0504620 | 214.16 | |
| | | | | 0505479 | 23.78 | |
| | | | | 0505519 | 23.12 | |
| | | | | 0704573 | 323.18 | |
| | | | | 0705518 | 129.71 | |
| | | | | 0705520 | 125.63 | |
| | | | | 0705521 | 129.71 | |
| | | | | 0705550 | 23.78 | |
| | | | | 0805418 | 61.97 | |
| | | | | 0805419 | 295.62 | |
| | | | | 0905120 | 27.59 | |
| | | | | 0905340 | 54.87 | |
| | | | | 1205573 | 15.91 | |
| | | | | 1204924 | 129.71 | 2,365.07 |
| 32470 | 3/31/10 | WESTERN MARKETING INC. | RNAB | 0205521 | 1,772.22 | |
| | | | | 0305597 | 453.88 | 2,226.10 |
| 29133291 | 3/05/10 | RODOLFO BANDA | BANR | 0306063 | 1,505.07 | 1,505.07 |
| 29133292 | 3/05/10 | MICHAEL BRADLEY | BRDM | 0306064 | 1,706.53 | 1,706.53 |
| 29133293 | 3/05/10 | CHAD HUREES | BURC | 0306065 | 2,691.86 | 2,691.86 |
| 29133294 | 3/05/10 | MANUEL CALLEJAS | CALM | 0306066 | 4,184.24 | 4,184.24 |
| 29133295 | 3/05/10 | FRANCISCO CASTILLO | CASFL | 0306067 | 1,687.42 | 1,687.42 |
| 29133296 | 3/05/10 | FREDRIC DAVIS | DAVF | 0306068 | 303.46 | 303.46 |
| 29133297 | 3/05/10 | JOEL DEHRON | DEHJ | 0306069 | 1,130.09 | 1,130.09 |
| 29133298 | 3/05/10 | DOUGLAS DAVIS | DOGG | 0306070 | 1,164.45 | 1,164.45 |
| 29133299 | 3/05/10 | ALAN FEVOLD | FEVA | 0306072 | 1,271.52 | 1,271.52 |

DATE  5-17-10                                   PAUL TRANSPORTATION INC.                                    AP18
TIME 10:13                               MONTHLY A/P CHECK REGISTER                                         Page   12
                                   FOR BOOK MONTH 03/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123300 | 3/05/10 | JOSE L. GARZA | GARJ | 0306073 | 2,103.49 | 2,103.49 |
| 29123301 | 3/05/10 | RICHARD GIBBS | GIBR | 0306074 | 1,006.76 | 1,006.76 |
| 29123302 | 3/05/10 | HUMBERTO HENRIQUEZ | HENH | 0306075 | 732.06 | 732.06 |
| 29123303 | 3/05/10 | JOSE HERNANDEZ | HERGI | 0306076 | 1,426.98 | 1,426.98 |
| 29123304 | 3/05/10 | FREDY HOYOS | HOYP | 0306077 | 1,933.68 | 1,933.68 |
| 29123305 | 3/05/10 | CARL LUKE | LUKC | 0306079 | 1,124.30 | 1,124.30 |
| 29123306 | 3/05/10 | HOWARD MANESS | MANH | 0306080 | 2,939.34 | 2,939.34 |
| 29123307 | 3/05/10 | ARMIDO MARCIA | MARA | 0306081 | 2,269.95 | 2,269.95 |
| 29123308 | 3/05/10 | RUBEN MEDINA | MEDR | 0306082 | 1,732.31 | 1,732.31 |
| 29123309 | 3/05/10 | URIEL MONTOYA | MONU | 0306083 | 1,684.78 | 1,684.78 |
| 29123310 | 3/05/10 | ALEXANDER MORENO | MORAL | 0306084 | 1,438.43 | 1,438.43 |
| 29123311 | 3/05/10 | OCTAVIO MORALES | MOROL | 0306085 | 1,799.57 | 1,799.57 |
| 29123312 | 3/05/10 | FREDRICK NESHEIM | NESF | 0306086 | 1,785.57 | 1,785.57 |
| 29123313 | 3/05/10 | LY NGUYEN | NGUL | 0306087 | 1,274.39 | 1,274.39 |
| 29123314 | 3/05/10 | CUONG NGUYEN | NTUC | 0306088 | 2,096.99 | 2,096.99 |
| 29123315 | 3/05/10 | MARK OLSON | OLSM | 0306089 | 842.13 | 842.13 |
| 29123316 | 3/05/10 | FIDEL PENA | PENF | 0306091 | 3,263.74 | 3,263.74 |
| 29123317 | 3/05/10 | CUONG PHAM | PHAC | 0306091 | 1,248.62 | 1,248.62 |
| 29123318 | 3/05/10 | MARTIN RODRIGUEZ | RODM | 0306092 | 915.43 | 915.43 |
| 29123319 | 3/05/10 | DIMAS SABAYIA | SARD | 0306093 | 1,652.24 | 1,652.24 |
| 29123320 | 3/05/10 | CRISTIAN ALEX SUAREZ | SUAC | 0306094 | 1,151.82 | 1,151.82 |
| 29123321 | 3/05/10 | JOHNNY TORRES | TORJ | 0306095 | 902.63 | 902.63 |
| 29123322 | 3/05/10 | EDUARDO URIAS | URIE | 0306096 | 1,539.64 | 1,539.64 |
| 29123323 | 3/05/10 | KEITH VAN HOVE | VANK1 | 0306097 | 2,430.74 | 2,430.74 |
| 29123324 | 3/05/10 | LUIS VENTURA | VENL | 0306098 | 1,412.00 | 1,412.00 |
| 29123325 | 3/05/10 | DCW INC | WERD | 0306099 | 1,246.16 | 1,246.16 |
| 29123326 | 3/05/10 | RAYMOND WINTERS | WINRL | 0306101 | 938.68 | 938.68 |
| 29123327 | 3/05/10 | KEITH WISE | WISK | 0306102 | 1,043.53 | 1,043.53 |
| 29123328 | 3/05/10 | TREAVER WIGANS | WITR | 0306103 | 205.18 | 205.18 |
| 29123329 | 3/12/10 | RODOLFO BANDA | BANR | 0306203 | 1,168.32 | 1,168.32 |
| 29123330 | 3/12/10 | MICHAEL BRADLEY | BRAM | 0306204 | 119.56 | 119.56 |
| 29123331 | 3/12/10 | CHAD BURRIS | BURC | 0306205 | 2,118.40 | 2,118.40 |
| 29123332 | 3/12/10 | MANUEL CALLEJAS | CALM | 0306206 | 1,520.90 | 1,520.90 |
| 29123333 | 3/12/10 | FRANCISCO CASTILLO | CASFL | 0306207 | 928.16 | 928.16 |
| 29123334 | 3/12/10 | FREDRIC DAVIS | DAVF | 0306208 | 1,281.13 | 1,281.13 |
| 29123335 | 3/12/10 | JOEL DEJESO | DELJ | 0306209 | 924.59 | 924.59 |
| 29123336 | 3/12/10 | DOUGLAS DAVIS | DOUG | 0306210 | 962.66 | 962.66 |
| 29123337 | 3/12/10 | RON EEKHOFF | EEKR | 0306211 | 1,196.22 | 1,196.22 |
| 29123338 | 3/12/10 | ALAN FEVOLD | FEVA | 0306212 | 158.06 | 158.06 |
| 29123339 | 3/12/10 | JOSE L. GARZA | GARJ | 0306213 | 1,325.92 | 1,325.92 |
| 29123340 | 3/12/10 | RICHARD GIBBS | GIBR | 0306214 | 1,731.73 | 1,731.73 |
| 29123341 | 3/12/10 | HUMBERTO HENRIQUEZ | HENH | 0306215 | 256.34 | 256.34 |
| 29123342 | 3/12/10 | JOSE HERNANDEZ | HERGI | 0306216 | 1,877.96 | 1,877.96 |
| 29123343 | 3/12/10 | FREDY HOYOS | HOYF | 0306217 | 1,572.18 | 1,572.18 |
| 29123344 | 3/12/10 | HOWARD MANESS | MANH | 0306220 | 1,245.65 | 1,245.65 |
| 29123345 | 3/12/10 | ARMIDO MARCIA | MARA | 0306221 | 603.62 | 603.62 |
| 29123346 | 3/12/10 | RUBEN MEDINA | MEDR | 0306222 | 1,241.08 | 1,241.08 |
| 29123347 | 3/12/10 | URIEL MONTOYA | MONU | 0306223 | 798.53 | 798.53 |
| 29123348 | 3/12/10 | ALEXANDER MORENO | MORAL | 0306224 | 340.52 | 340.52 |
| 29123349 | 3/12/10 | OCTAVIO MORALES | MOROL | 0306225 | 1,148.97 | 1,148.97 |
| 29123350 | 3/12/10 | FREDRICK NESHEIM | NESF | 0306226 | 1,731.90 | 1,731.90 |
| 29123351 | 3/12/10 | LY NGUYEN | NGUL | 0306227 | 833.05 | 833.05 |
| 29123352 | 3/12/10 | CUONG NGUYEN | NTUC | 0306228 | 2,110.62 | 2,110.62 |

*(handwritten: April 2010)*

DATE 5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP10
Page 1

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32471 | 4/01/10 | ARCHER COUNTY | ACHO | 0306675 | 187.10 | 187.10 |
| 32472 | 4/01/10 | ADRIAN & PANERATA, P.A. | APPNE | 0306570 | 25.00 | 25.00 |
| 32473 | 4/01/10 | BRUCE C. WARD | BCWRZ | 0306571 | 10.59 | 10.59 |
| 32474 | 4/01/10 | COURT CLERK | CCCA | 0306633 | 129.00 | 129.00 |
| 32475 | 4/01/10 | DOUBLE B TRUCKING | DBTEL | 0306324 | 765.00 | 1,210.00 |
|  |  |  |  | 0306497 | 445.00 |  |
| 32476 | 4/01/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0306574 | 44.44 | 882.60 |
|  |  |  |  | 0306576 | 28.53 |  |
|  |  |  |  | 0306577 | 49.84 |  |
|  |  |  |  | 0306578 | 280.49 |  |
|  |  |  |  | 0306580 | 163.72 |  |
|  |  |  |  | 0306583 | 62.52 |  |
|  |  |  |  | 0306593 | 55.99 |  |
|  |  |  |  | 0306596 | 105.79 |  |
|  |  |  |  | 0306597 | 90.28 |  |
| 32477 | 4/01/10 | DOONAN PETERBILT OF GREA | DTNEI | 1005856 | 3,943.64 | 4,785.47 |
|  |  |  |  | 1005864 | 711.70 |  |
|  |  |  |  | 1005866 | 106.20 |  |
|  |  |  |  | 1006135 | 113.26 |  |
|  |  |  |  | 1006136 | 251.27 |  |
| 32478 | 4/01/10 | JASPER COUNTY CLERK OF C | JCCRK | 1006631 | 93.75 | 93.75 |
| 32479 | 4/01/10 | JAY W. VANDER VELDE | JWVEV | 1006639 | 25.00 | 25.00 |
| 32480 | 4/01/10 | LIVENIRE HOLDINGS LLC | LHLYU | 0306721 | 5,000.00 | 5,000.00 |
| 32481 | 4/01/10 | MAGISTRATE COURT | MCLO | 0306632 | 161.00 | 161.00 |
| 32482 | 4/01/10 | NYS CHILD SUPPORT PROCES | NCSAL | 0306569 | 112.00 | 112.00 |
| 32483 | 4/01/10 | OSCE ARKANSAS CHILD SFT | OACLR | 0306579 | 161.54 | 161.54 |
| 32484 | 4/01/10 | OCPA HIGHWAY PATROL-TROO | DEPOC | 0306631 | 150.00 | 150.00 |
| 32485 | 4/01/10 | OKLAHOMA TAX COMMISSION | OTCOCG | 0306582 | 235.70 | 235.70 |
| 32486 | 4/01/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0306572 | 61.15 | 791.37 |
|  |  |  |  | 0306575 | 150.00 |  |
|  |  |  |  | 0306581 | 8.08 |  |
|  |  |  |  | 0306584 | 122.54 |  |
|  |  |  |  | 0306585 | 129.84 |  |
|  |  |  |  | 0306586 | 159.91 |  |
|  |  |  |  | 0306587 | 97.54 |  |
|  |  |  |  | 0306591 | 63.31 |  |
| 32487 | 4/01/10 | ROGERS PREMIER ENTERPRIS | RPERM | 0205625 | 54.00 | 5,098.05 |
|  |  |  |  | 0306302 | 309.05 |  |
|  |  |  |  | 0306103 | 45.00 |  |
|  |  |  |  | 0306325 | 4,690.00 |  |
| 32488 | 4/01/10 | RUSH TRUCK CENTERS OF OK | RKCTU | 0205422 | 5,000.00 | 5,000.00 |
| 32489 | 4/01/10 | SKATE AMGM | SEEN | 0306573 | 184.62 | 184.62 |
| 32490 | 4/01/10 | TINKER FEDERAL CREDIT UN | TFCOC | 0306588 | 110.00 | 110.00 |
| 32491 | 4/01/10 | TRANSPORT LOADING SERVIC | TLSED | 0205622 | 1,364.00 | 2,576.00 |
|  |  |  |  | 0306619 | 1,212.00 |  |
| 32492 | 4/01/10 | T & M TIRE | TPTOC | 0306634 | 6,704.47 | 6,704.47 |
| 32493 | 4/01/10 | WCCC | WCCNA | 0307022 | 211.50 | 211.50 |
| 32494 | 4/01/10 | LIVENIRE HOLDINGS LLC | LHLYU | 0306723 | 5,000.00 | 5,000.00 |
| 32495 | 4/01/10 | LIVENIRE HOLDINGS LLC | LHLYU | 0306435 | 5,000.00 | 5,000.00 |
| 32496 | 4/01/10 | I.M.M. ENTERPRISES, INC. | IROC | 0306639 | 1,800.00 | 1,800.00 |
| 32498 | 4/12/10 | STAPLES | STAPN | 0406561 | 205.72 | 205.72 |
| 32508 | 4/07/10 | AFCO | CANGL | 0205612 | 3,123.31 | 205.72 |

HAND CHECK

DATE 5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP10
Page 2

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32509 | 4/07/10 | HIRERIGHT SOLUTIONS INC | HSCH | 0405710 | 62.46 | 3,185.77 |
| 32510 | 4/07/10 | INTERSTATE BATTERIES | IBDA | 0205611 | 272.14 | 272.14 |
|  |  |  |  | 1105976 | 2,177.10 |  |
|  |  |  |  | 0205382 | 817.60 |  |
|  |  |  |  | 1105741 | 223.59 |  |
|  |  |  |  | 1105979 | 223.59- |  |
|  |  |  |  | 1106129 | 223.59 |  |
|  |  |  |  | 1105137 | 223.59- |  |
| 32511 | 4/07/10 | KENTUCKY STATE TREASURER | KSTFE | 0405651 | 1,000.00 | 2,994.70 |
| 32512 | 4/07/10 | LAMPTON WELDING SUPPLY | LWSWI | 0205627 | 129.71 | 1,000.00 |
|  |  |  |  | 0205636 | 137.47 |  |
|  |  |  |  | 0366672 | 125.63 |  |
|  |  |  |  | 0366673 | 129.71 |  |
|  |  |  |  | 0905675 | 175.39 |  |
|  |  |  |  | 0906267 | 63.99 |  |
| 32513 | 4/07/10 | MAJORS INVESTMENTS | MIOC | 0405700 | 6,000.00 | 741.90 |
| 32514 | 4/07/10 | OTR FLEET SERVICE LLC | OFSHO | 0366643 | 61.94 | 6,000.00 |
|  |  |  |  | 0366644 | 61.27 |  |
|  |  |  |  | 0366645 | 61.27 |  |
|  |  |  |  | 0366646 | 61.27 |  |
|  |  |  |  | 0366647 | 61.27 |  |
|  |  |  |  | 0366648 | 61.27 |  |
| 32515 | 4/07/10 | PIKEPASS CUST SERV CENTS | PPCOC | 0405709 | 30,000.00 | 375.29 |
| 32516 | 4/07/10 | T & N TIRE | TNTOC | 0306651 | 418.44 | 30,000.00 |
|  |  |  |  | 0306652 | 205.00 |  |
|  |  |  |  | 0306653 | 501.30 |  |
|  |  |  |  | 0306654 | 124.00 |  |
|  |  |  |  | 0306655 | 1,089.43 |  |
|  |  |  |  | 0306656 | 366.29 |  |
|  |  |  |  | 0306657 | 555.86 |  |
|  |  |  |  | 0306658 | 389.94 |  |
|  |  |  |  | 0306659 | 174.79 |  |
|  |  |  |  | 0306660 | 494.91 |  |
|  |  |  |  | 0306661 | 369.04 |  |
|  |  |  |  | 0306662 | 50.00 |  |
|  |  |  |  | 0306663 | 917.12 |  |
| 32517 | 4/08/10 | RUSH TRUCK CENTERS OF OK | RUCTU | 0306664 | 1,026.66 | 6,682.98 |
|  |  |  |  | 0205423 | 5,000.00 |  |
|  |  |  |  | 0205424 | 4,061.15 |  |
| 32518 | 4/08/10 | MEDIACOM LLC | MLCS | 0306759 | 103.95 | 9,061.15 |
|  |  |  |  | 0405652 | 83.95 |  |
| 32519 | 4/01/10 | TROY PAUL | TPIN | 0405654 | 8,750.00 | 187.90 |
| 32520 | 4/09/10 | BROWN & BROWN OF CENTRAL | BRCOC | 0105873 | 1,520.00 | 8,750.00 |
|  |  |  |  | 0105874 | 32,241.00 |  |
|  |  |  |  | 0105875 | 4,500.00 |  |
|  |  |  |  | 0205458 | 16,597.00 |  |
|  |  |  |  | 0205459 | 14,486.00 |  |
|  |  |  |  | 0205460 | 6,463.00 |  |
|  |  |  |  | 0205461 | 4,625.00 |  |
|  |  |  |  | 0205462 | 1,598.00 |  |
|  |  |  |  | 0361108 | 7,500.00- |  |
|  |  |  |  | 0306151 | 7,500.00- |  |
|  |  |  |  | 0306181 | 7,500.00- |  |

DATE 5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP18
Page 3

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 0306191 | 7,500.00- | |
| | | | | 0306198 | 15,000.00- | |
| | | | | 0306247 | 7,500.00- | |
| | | | | 0306292 | 7,500.00- | |
| | | | | 0306311 | 7,500.00- | |
| | | | | 0306331 | 40,294.00 | |
| | | | | 0306333 | 7,500.00- | |
| | | | | 0306346 | 7,500.00- | |
| | | | | 0306400 | 7,500.00- | |
| | | | | 0306407 | 1,900.00 | |
| | | | | 0306498 | 5,750.00 | |
| | | | | 0306513 | 7,500.00- | |
| | | | | 0306599 | 7,500.00- | |
| | | | | 0306610 | 19,510.00 | |
| | | | | 0306611 | 1,034.00 | |
| | | | | 0306612 | 1,060.00 | |
| | | | | 0306688 | 15,000.00- | |
| | | | | 0405688 | 7,500.00- | |
| | | | | 0405680 | 7,500.00- | |
| 32521 | 4/12/10 | PAN AM DENTAL OFFICE | PADSA | 0406345 | 1,316.37 | 18,214.37 |
| 32522 | 4/12/10 | BILINGRE HOTEL OKLAHOMA | BHOGC | 0405774 | 40.00 | 150.00 |
| 32523 | 4/12/10 | BURR TRUCKING | BULA | 1105720 | 157.16 | 120.16 |
| 32524 | 4/12/10 | BANK OF OKLAHOMA | BOOC | 0405775 | 120.00 | 120.00 |
| 32525 | 4/12/10 | BANK OF OKLAHOMA | BOOC | 0405776 | 3,204.21 | 3,204.21 |
| 32526 | 4/12/10 | MAJORS INVESTMENTS | MIDC | 0405777 | 2,886.73 | 2,886.73 |
| 32527 | 4/12/10 | DOONAN PETERBILT OF GREA | DPKEI | 0306472 | 1,285.60 | 1,285.00 |
| | | | | 0106215 | 25.67 | |
| | | | | 0205614 | 287.50 | |
| | | | | 0306250 | 434.73 | |
| | | | | 1005833 | 2,517.57 | |
| | | | | 1205276 | 876.99 | |
| | | | | 1005696 | 80.17 | |
| | | | | 0106216 | 41.51 | |
| 32528 | 4/12/10 | REES TRUCK & TRAILER,INC | RITTD | 0106217 | 45.65 | 4,747.28 |
| | | | | 0805581 | 82.23 | |
| | | | | 0905715 | 82.23 | |
| | | | | 0905189 | 167.65 | |
| | | | | 1006252 | 86.47 | |
| | | | | 1105773 | 194.94 | |
| | | | | 1105994 | 83.01 | |
| | | | | 1205371 | 54.06 | |
| | | | | 1205574 | 205.06 | |
| | | | | 1205675 | 205.08 | |
| | | | | 1205676 | 197.49 | |
| 32529 | 4/15/10 | TROY PAUL | TRN | 1205677 | 243.06 | 2,183.50 |
| 32530 | 4/14/10 | BLUECROSS BLUESHIELD OF | BBCDA | 0405943 | 1,387.40 | 1,500.00 |
| | | | | 0405789 | 838.38 | 838.38 |
| | | | | 0405789 | 838.38- | 838.38-  VOIDED |
| 32531 | 4/14/10 | CONTINENTAL AMERICAN INS | CAICO | 0306301 | 16,094.93 | 16,094.93 |
| 32532 | 4/14/10 | BASF EPP EQUIPMENT SALES | BEECR | 0405787 | 6,500.00 | 6,500.00 |
| 32533 | 4/14/10 | JON R FORD, ATTY AT LAW | JRFEH | 0405790 | 20,000.00 | 20,000.00 |
| 32534 | 4/14/10 | ROBBIN LOPEZ | RLOC | 0405791 | 200.00 | 200.00 |

DATE  5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP18
Page      4

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32535 | 4/14/10 | TRANS ADVANTAGE INC (647 | TACH | 0405785 | 19,538.00 | 19,538.00 |
| 32536 | 4/14/10 | TRANS ADVANTAGE INC (661 | TACH | 0405786 | 18,815.00 | 18,815.00 |
| 32537 | 4/14/10 | EAST END EQUIPMENT SALES | EEECR | 0405780 | 700.00 | 700.00 |
| 32538 | 4/16/10 | KEY BENEFIT ADMINISTRATO | KBAIP | 0306676 | 838.38 | 838.38 |
| 32541 | 4/16/10 | OK DEPARTMENT OF HUMAN S | DHSDC | 0405658 | 44.44 | |
| | | | | 0405660 | 29.53 | |
| | | | | 0405661 | 43.84 | |
| | | | | 0405662 | 131.71 | |
| | | | | 0405664 | 163.72 | |
| | | | | 0405667 | 62.52 | |
| | | | | 0405676 | 55.99 | |
| | | | | 0405678 | 105.79 | |
| | | | | 0405679 | 90.28 | |
| | | | | 0405853 | 44.44 | |
| | | | | 0405855 | 29.53 | |
| | | | | 0405856 | 43.84 | |
| | | | | 0405857 | 200.19 | |
| | | | | 0405859 | 163.72 | |
| | | | | 0405862 | 62.52 | |
| | | | | 0405871 | 55.99 | |
| | | | | 0405873 | 105.79 | |
| | | | | 0405874 | 90.28 | |
| 32542 | 4/16/10 | JAY H. VANDER VELDE | JRVEN | 0405875 | 401.05 | 2,020.27 |
| | | | | 0405873 | 25.00 | |
| 32543 | 4/16/10 | NYS CHILD SUPPORT PROCES | NCSAL | 0405868 | 25.00 | 50.00 |
| | | | | 0405653 | 112.00 | |
| 32544 | 4/16/10 | OSCE ARKANSAS CHILD SPT | OACLR | 0405840 | 112.00 | 224.00 |
| | | | | 0405663 | 161.54 | |
| 32545 | 4/16/10 | OKLAHOMA TAX COMMISSION | OTCOC6 | 0405858 | 161.54 | 323.08 |
| | | | | 0405666 | 217.24 | |
| 32546 | 4/16/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0405661 | 201.39 | 418.63 |
| | | | | 0405656 | 61.15 | |
| | | | | 0405659 | 150.00 | |
| | | | | 0405665 | 8.08 | |
| | | | | 0405660 | 122.54 | |
| | | | | 0405659 | 153.08 | |
| | | | | 0405670 | 155.91 | |
| | | | | 0405671 | 97.54 | |
| | | | | 0405675 | 62.31 | |
| | | | | 0405677 | 93.93 | |
| | | | | 0405851 | 61.15 | |
| | | | | 0405860 | 8.08 | |
| | | | | 0405863 | 122.54 | |
| | | | | 0405865 | 159.91 | |
| | | | | 0405866 | 97.54 | |
| | | | | 0405870 | 62.31 | |
| | | | | 0405872 | 166.15 | |
| | | | | 0405876 | 217.15 | |
| 32547 | 4/16/10 | SHAYE AMAN | SSEN | 0405877 | 99.23 | 1,902.60 |
| | | | | 0405557 | 184.62 | |
| | | | | 0405552 | 184.62 | |
| 32548 | 4/16/10 | TINKER FEDERAL CREDIT UN | TFCOC | 0405672 | 110.00 | 369.24 |
| | | | | 0405867 | 110.00 | 220.00 |

DATE  5-17-10                                        PAUL TRANSPORTATION INC.                                    AP18
TIME 10:20                                           MONTHLY A/P CHECK REGISTER                                  Page    5
                                                     FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32549 | 4/16/10 | ADRIAN & PANKRATZ, P.A. | APPKS | 0405654 | 25.00 | 50.00 |
|  |  |  |  | 0405849 | 25.00 |  |
| 32550 | 4/16/10 | BRUCE C. WARD | BCWRI | 0405855 | 10.47 |  |
|  |  |  |  | 0405850 | 9.69 |  |
| 32551 | 4/16/10 | MCAFEE & TAFT | MTOCI | 0205004 | 118.00 | 20.16 |
| 32552 | 4/19/10 | AT&T | ATTCS | 0306913 | 405.90 | 118.00 |
| 32553 | 4/19/10 | CITY OF MEDICINE LODGE | CMLMG | 0306916 | 173.68 | 405.90 |
| 32554 | 4/19/10 | COMCAST | COMDA | 0306445 | 799.87 | 173.68 |
| 32555 | 4/19/10 | GENERAL MOTORS ACCEPT. C | GMAAU | 0405949 | 1,000.00 | 799.87 |
| 32556 | 4/19/10 | GENERAL MOTORS ACCEPT. C | GMARUL | 0405950 | 1,000.00 | 1,000.00 |
| 32557 | 4/19/10 | I.M.M. ENTERPRISES, INC. | IEOC | 0405683 | 900.00 | 1,000.00 |
|  |  |  |  | 0405920 | 1,050.00 |  |
| 32558 | 4/19/10 | JAMES R. ALBERT | JRPEC | 0405845 | 450.00 | 1,950.00 |
| 32559 | 4/19/10 | KANSAS TURNPIKE AUTHORIT | KTAWI | 0405951 | 1,000.00 | 450.00 |
| 32560 | 4/19/10 | NATIONAL AMERICAN INSURA | NAICH | 0106105 | 255.13 | 1,000.00 |
|  |  |  |  | 0106106 | 220.73 |  |
|  |  |  |  | 0205141 | 136.94 |  |
|  |  |  |  | 0306405 | 209.00 |  |
|  |  |  |  | 1205532 | 609.07 |  |
| 32561 | 4/19/10 | OKLAHOMA CITY UTILITIES | OCUOC | 1205657 | 217.84 | 1,648.71 |
|  |  |  |  | 0306627 | 32.26 |  |
| 32562 | 4/19/10 | OG & E | OEOC | 0306628 | 13.56 | 45.82 |
|  |  |  |  | 0306814 | 184.74 |  |
| 32563 | 4/19/10 | RUSH TRUCK CENTERS OF OK | RTCTU | 0306815 | 593.82 | 778.56 |
| 32564 | 4/19/10 | SOUTHERN PIONEER ELECTRI | SPEML | 0405765 | 3,445.68 | 3,445.68 |
|  |  |  |  | 0306760 | 649.99 |  |
|  |  |  |  | 0306761 | 151.21 |  |
| 32565 | 4/19/10 | T & W TIRE | TWTOC | 0306713 | 5,168.02 | 801.20 |
|  |  |  |  | 0306731 | 2,594.01- |  |
|  |  |  |  | 0306732 | 2,594.01- |  |
|  |  |  |  | 0306781 | 28.00 |  |
|  |  |  |  | 0306782 | 30.00 |  |
|  |  |  |  | 0306783 | 30.00 |  |
|  |  |  |  | 0306784 | 361.06 |  |
|  |  |  |  | 0306785 | 637.82 |  |
|  |  |  |  | 0306786 | 505.24 |  |
|  |  |  |  | 0306787 | 296.42 |  |
|  |  |  |  | 0306788 | 483.66 |  |
|  |  |  |  | 0306789 | 1,630.93 |  |
|  |  |  |  | 0405702 | 30.00 |  |
|  |  |  |  | 0405703 | 1,024.04 |  |
|  |  |  |  | 0405704 | 1,859.39 |  |
|  |  |  |  | 0405705 | 30.00 |  |
|  |  |  |  | 0405706 | 505.24 |  |
|  |  |  |  | 0405947 | 302.49 |  |
| 32566 | 4/19/10 | T & W TIRE | TWTOC | 0406123 | 210.06 | 7,556.29 |
|  |  |  |  | 0405927 | 217.91 |  |
|  |  |  |  | 0405928 | 273.90 |  |
|  |  |  |  | 0405929 | 50.00 |  |
|  |  |  |  | 0405930 | 259.93 |  |
|  |  |  |  | 0405931 | 449.74 |  |
|  |  |  |  | 0405932 | 764.75 |  |
|  |  |  |  | 0405933 | 464.64 |  |

```
DATE   5-17-10                                          PAUL TRANSFOUNDATION INC.                        AP18
TIME  10:20                                             MONTHLY A/P CHECK REGISTER                       Page    6
                                                        FOR BOOK MONTH 04/10 FOR ACCOUNT 101600
```

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT | |
|---|---|---|---|---|---|---|---|
| 32567 | 4/20/10 | DEPARTMENT OF PUBLIC SAF | DPSOC2 | 0405534 | 906.56 | 3,734.59 | |
| 32568 | 4/20/10 | WESTERN MARKETING INC. | WMAB | 0405535 | 137.40 | 7,500.00 | |
| | | | | 0405953 | 7,500.00 | | |
| | | | | 0306298 | 1,624.89 | | |
| | | | | 0405957 | 1,857.03 | | |
| 32569 | 4/20/10 | YALE UNIFORM RENTAL | YURTU | 0905725 | 125.51 | 3,481.92 | |
| | | | | 0905960 | 128.92 | | |
| | | | | 1005396 | 123.92 | | |
| | | | | 1005633 | 275.31 | | |
| | | | | 1005855 | 116.11 | | |
| | | | | 1006104 | 155.13 | | |
| | | | | 1006419 | 96.15 | | |
| | | | | 1006420 | 10.00 | | |
| | | | | 1006507 | 122.13 | | |
| | | | | 1006508 | 122.13 | | |
| 32570 | 4/20/10 | BROWN & BROWN OF CENTRAL | BHSCC | 1105459 | 47.62 | 1,434.08 | |
| 32571 | 4/23/10 | JUMBO FOODS | JFBN | 1105526 | 106.15 | 24,269.00 | |
| 32572 | 4/21/10 | CITIZENS BANK OF OKLAHOM | CBOTU | 0405967 | 53.21 | 53.21 | HAND CHECK |
| 32573 | 4/22/10 | TSBRY HSBB TRANSPORTATIO | THIR | 0406362 | 53.21 | 7,500.00 | |
| 32574 | 4/23/10 | INTEGRIS BASS BAP. MED. | IBBOC | 0405996 | 7,500.00 | 1,015.00 | |
| 32575 | 4/22/10 | ADRIAN & FARRANCY, P.A. | AFPBS | 0406010 | 1,015.00 | 2,354.00 | |
| 32576 | 4/22/10 | BRUCE C. WARD | BCWRI | 0406121 | 2,354.00 | 12.88 | |
| 32577 | 4/22/10 | OK DEPARTMENT OF HUMAN S | DHSCC | 0405880 | 12.00 | 12.88 | |
| | | | | 0405881 | 12.88 | | |
| | | | | 0405884 | 44.44 | | |
| | | | | 0405886 | 29.53 | | |
| | | | | 0405887 | 44.84 | | |
| | | | | 0405888 | 179.47 | | |
| | | | | 0405890 | 163.72 | | |
| | | | | 0405893 | 62.52 | | |
| | | | | 0405902 | 55.99 | | |
| | | | | 0405904 | 155.79 | | |
| | | | | 0405905 | 90.28 | | |
| 32578 | 4/22/10 | INTELEK TECHNOLOGIES | ITRD | 0405906 | 403.85 | 1,185.43 | |
| | | | | 0205083 | 167.75 | | |
| | | | | 0306061 | 167.75 | | |
| 32579 | 4/22/10 | JAY W. VANDER VELDE | JWVEH | 0405099 | 35.00 | 335.50 | |
| 32580 | 4/22/10 | NYS CHILD SUPPORT PROCES | NCSALL | 0405879 | 112.00 | 112.00 | |
| 32581 | 4/22/10 | OSCE ARKANSAS CHILD SPT | OACIR | 0405089 | 161.54 | 161.54 | |
| 32582 | 4/22/10 | OKLAHOMA TAX COMMISSION | OTCOC6 | 0405892 | 214.30 | 214.30 | |
| 32583 | 4/22/10 | OFFICE OF THE TEXAS ACT | OTTSA | 0405882 | 61.15 | | |
| | | | | 0405885 | 9.03 | | |
| | | | | 0405881 | 8.09 | | |
| | | | | 0405894 | 122.54 | | |
| | | | | 0405895 | 153.08 | | |
| | | | | 0405896 | 159.91 | | |
| | | | | 0405897 | 97.54 | | |
| | | | | 0405901 | 62.31 | | |
| 32584 | 4/22/10 | QUALCOMM INCORPORATED | QUALA | 0405903 | 166.15 | 922.79 | |
| 32585 | 4/22/10 | SHAYE AMAN | SHBN | 0205649 | 9,702.35 | 9,702.35 | |
| 32586 | 4/22/10 | TINKER FEDERAL CREDIT UN | TFCOC | 0405883 | 194.62 | 194.62 | |
| 32587 | 4/23/10 | AMERICAN GYPSUM | AGBA | 0406020 | 110.00 | 110.00 | |
| 32588 | | | | 0906011 | 308.40 | 308.48 | |

PAUL TRANSPORATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32589 | 4/23/10 | AUTRY TECHNOLOGY CENTER | ATCEN | 0405575 | 1,000.00 | 1,000.00 |
| 32590 | 4/23/10 | BEST WESTERN INN | BWINN | 0604932 | 148.58 | 148.58 |
| 32591 | 4/23/10 | COPIERS PLUS OF OKLA. | CPOEN | 0305593 | 261.78 | |
| | | | | 0306504 | 125.46 | |
| | | | | 0306505 | 156.76 | |
| | | | | 0306506 | 80.86 | |
| | | | | 0606833 | 1,131.11- | |
| | | | | 1006084 | 211.79 | |
| | | | | 1105522 | 304.10 | |
| | | | | 1105923 | 158.81 | |
| | | | | 1205034 | 177.85 | |
| | | | | 1205533 | 122.93 | |
| 32592 | 4/23/10 | DOUBLE B TRUCKING | DBTBL | 0306756 | 274.30 | 459.23 |
| | | | | 0405911 | 70.00 | |
| 32593 | 4/23/10 | D.A.L. SECURITY LLC | DSLEN | 0405921 | 105.00 | 449.00 |
| | | | | 0105477 | 22.00 | |
| | | | | 0205082 | 22.00 | |
| | | | | 0305753 | 22.00 | |
| | | | | 0405646 | 22.00 | |
| | | | | 0705567 | 66.00 | |
| | | | | 0805147 | 66.00 | |
| | | | | 1005330 | 66.00 | |
| | | | | 1105928 | 66.00 | |
| | | | | 1105929 | 66.00 | |
| | | | | 1204961 | 66.00 | |
| 32594 | 4/23/10 | I.M.M. ENTERPRISES, INC. | ISOC | 0405942 | 863.75 | 484.00 |
| 32595 | 4/23/10 | ENA CUSTOM SERVICES, LLC | KCSDU | 0105924 | 520.70 | 843.75 |
| 32596 | 4/23/10 | PHILLIPS PRINTING | PFEN | 0405701 | 139.77 | 520.00 |
| | | | | 0405567 | 53.09 | |
| | | | | 0405568 | 102.39 | |
| | | | | 0405569 | 277.38 | |
| | | | | 0406077 | 689.23 | |
| | | | | 0504775 | 139.77 | |
| | | | | 0604315 | 139.77 | |
| | | | | 0604316 | 74.76 | |
| | | | | 0605503 | 74.76 | |
| | | | | 0605504 | 22.75 | |
| | | | | 0605505 | 119.19 | |
| | | | | 0704758 | 245.95 | |
| | | | | 0805525 | 119.19 | |
| 32597 | 4/23/10 | PDQ PRINTING | PFENI | 0405561 | 70.63 | 2,200.00 |
| | | | | 0405562 | 1,395.90 | |
| 32598 | 4/23/10 | ROGERS PREMIER ENTERPLIS | RPENM | 0306465 | 582.13 | 1,454.33 |
| | | | | 0306466 | 52.00 | |
| | | | | 0306467 | 5,110.00 | |
| | | | | 0306494 | 1,445.26 | |
| | | | | 0306495 | 4,650.00 | |
| 32599 | 4/23/10 | REPUBLIC PAPERBOARD CO, | RPLLA | 0205602 | 45.00 | 11,869.39 |
| | | | | 0205603 | 90.00 | |
| | | | | 0205604 | 45.00 | |
| | | | | 0205605 | 90.00 | |
| | | | | 0205605 | 45.00 | |
| | | | | 0205652 | 45.00 | |

DATE 5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP18
Page 8

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 32600 | 4/23/10 | TRANSPORT LOADING SERVIC | TLSFD | 0205653 | 360.00 | 720.00 |
| 32601 | 4/23/10 | T-SHIRT STORE | TMSEN | 0306464 | 1,612.00 | 4,800.00 |
| | | | | 0306496 | 1,684.00 | |
| | | | | 0305751 | 1,504.00 | |
| 32602 | 4/23/10 | XTRA LEASE | XLCH | 0204815 | 361.42 | 1,169.32 |
| | | | | 0304487 | 135.02 | |
| | | | | 0305067 | 319.29 | |
| | | | | 0405574 | 54.76 | |
| | | | | 1205464 | 184.98 | |
| | | | | 1205465 | 109.51 | |
| | | | | 1205466 | 4.34 | |
| 32603 | 4/26/10 | RAMADA AIRPORT SOUTH | PASOC | 0306502 | 647.31 | 1,941.93 |
| | | | | 0305623 | 647.31 | |
| 32604 | 4/26/10 | ADRIAN & PANKRATZ, P.A. | APPNE | 0406122 | 135.52 | 135.52 |
| 32605 | 4/26/10 | AUTRY TECHNOLOGY CENTER | AUTEN | 0406051 | 25.00 | 25.00 |
| 32606 | 4/26/10 | BRUCE C. WARD | BCWFI | 0406086 | 20.00 | 60.00 |
| | | | | 0406087 | 40.00 | |
| 32607 | 4/26/10 | OK DEPARTMENT OF HUMAN S | DHSOC | 0406052 | 7.48 | 7.48 |
| 32608 | 4/26/10 | FRED'S TRUCK & AUTO REPA | FTANUI | 0406055 | 44.44 | 1,206.45 |
| | | | | 0406057 | 29.53 | |
| | | | | 0406058 | 43.84 | |
| | | | | 0406059 | 280.43 | |
| | | | | 0406061 | 163.72 | |
| | | | | 0406064 | 62.52 | |
| | | | | 0406073 | 55.99 | |
| | | | | 0406075 | 105.79 | |
| | | | | 0406076 | 50.28 | |
| | | | | 0406079 | 403.85 | |
| 32609 | 4/26/10 | JAYHAWK OILFIELD SUPPLY, | JOSSF | 0205467 | 75.00 | 1,096.00 |
| | | | | 0205468 | 75.00 | |
| | | | | 0205470 | 75.00 | |
| | | | | 0204471 | 891.60 | |
| | | | | 0205474 | 75.00 | |
| | | | | 0205596 | 246.80 | |
| | | | | 0305148 | 460.60 | |
| 32610 | 4/26/10 | JAY W. VANDER VELDE | JWVEH | 0204163 | 26.71 | 46.65 |
| | | | | 0204910 | 10.02 | |
| | | | | 0705180 | 9.92 | |
| 32611 | 4/26/10 | K & S TIRES, INC. | KSTAL | 0406070 | 25.00 | 25.00 |
| 32612 | 4/26/10 | NYS CHILD SUPPORT PROCES | NCSAL | 0205648 | 150.00 | 3,091.50 |
| | | | | 0306251 | 25.00 | |
| | | | | 0306399 | 1,963.50 | |
| | | | | 0306674 | 168.00 | |
| | | | | 0405976 | 760.00 | |
| 32613 | 4/26/10 | OSCE ARKANSAS CHILD SPT | OACLK | 0406050 | 113.50 | 112.00 |
| 32614 | 4/26/10 | OKLAHOMA CORP COMM | OCOC | 0406060 | 162.54 | 162.54 |
| 32615 | 4/26/10 | OKLAHOMA TAX COMMISSION | OTCOC6 | 0406078 | 1,878.94 | 1,878.94 |
| 32616 | 4/26/10 | OFFICE OF THE TEXAS ATT | OTTSA | 0406063 | 179.80 | 179.80 |
| | | | | 0406053 | 61.15 | |
| | | | | 0406062 | 8.00 | |
| | | | | 0406065 | 122.54 | |
| | | | | 0406066 | 115.00 | |

DATE  5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP18
Page  9

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | | | | 0406067 | 116.49 | |
| | | | | 0406068 | 97.54 | |
| | | | | 0406072 | 62.31 | |
| | | | | 0406074 | 166.15 | |
| | | | | 0406080 | 217.15 | |
| | | | | 0406081 | 99.23 | 1,065.64 |
| 32617 | 4/26/10 | SHAYE AMAN | SSHA | 0406094 | 184.62 | 184.62 |
| 32618 | 4/26/10 | TINKER FEDERAL CREDIT UN | TFCUC | 0406069 | 110.00 | 110.00 |
| 32619 | 4/27/10 | COMPLIANCE SAFETY SYSTEM | CSSMA | 0105320 | 1,504.00 | |
| | | | | 0205431 | 1,785.00 | |
| | | | | 0306493 | 2,058.00 | 5,427.00 |
| 32620 | 4/27/10 | DOONAN PETERBILT OF GREA | DTWHI | 0105780 | 280.04- | |
| | | | | 0105781 | 357.72- | |
| | | | | 0105782 | 317.08- | |
| | | | | 0306649 | 155.39 | |
| | | | | 0306650 | 366.22 | |
| | | | | 0306809 | 850.40 | |
| | | | | 1105569 | 4,880.27 | |
| 32621 | 4/27/10 | K & S TIRE, INC. | KSTAL | 0405977 | 1,860.00 | |
| | | | | 0405978 | 570.00 | |
| | | | | 0405979 | 646.24 | |
| | | | | 0405980 | 1,250.00 | |
| | | | | 0405981 | 532.00 | |
| | | | | 0405982 | 1,317.50 | |
| | | | | 0405983 | 646.24 | 5,497.47 |
| 32622 | 4/27/10 | WARREN DEVELOPMENT CO IN | WDUL | 0406176 | 3,775.00 | 6,823.98 |
| 32623 | 4/27/10 | EXCELL FREIGHT SYSTEMS I | XXHO | 0406179 | 4,500.00 | 3,775.00 |
| 32624 | 4/27/10 | J. HIGGINS TRUCKING INC | JHCO | 0406110 | 2,507.75 | 4,500.00 |
| 32625 | 4/27/10 | PHIL THOMAS TRUCKING | PTTHS | 0406185 | 2,871.22 | 2,507.75 |
| 32626 | 4/27/10 | ROGER P GRAVES TRUCKING | RGHA | 0406186 | 2,666.25 | 2,871.22 |
| 32627 | 4/28/10 | BROWN & BROWN OF CENTRAL | BBCOC | 0406189 | 24,268.00 | 2,666.25 |
| 32628 | 4/28/10 | BANK OF OKLAHOMA | BOTU | 0406188 | 3,204.21 | 24,268.00 |
| 32629 | 4/28/10 | DOUBLE B TRUCKING | DBTHL | 0306118 | 95.00 | 3,204.21 |
| 32630 | 4/28/10 | HUFFMAN FLORAL | HFHN | 0306755 | 50.51 | 95.00 |
| | | | | 0406164 | 2.00 | 52.51 |
| 32631 | 4/28/10 | INTERSTATE BATTERIES | IEBA | 0105982 | 1,879.66 | |
| | | | | 0406181 | 1,500.07- | |
| | | | | 0406182 | 1,500.07- | |
| | | | | 0406183 | 1,500.07- | |
| | | | | 0905279 | 1,500.07 | 1,879.66 |
| 32632 | 4/28/10 | RED CAP TAG AGENCY | RCTOC | 0406187 | 328.50 | 328.50 |
| 32633 | 4/28/10 | ROGERS PREMIER ENTERPRIS | RPERM | 0306803 | 124.58 | |
| | | | | 0306804 | 4,730.00 | |
| | | | | 0405922 | 4,825.00 | |
| | | | | 0405923 | 531.71 | |
| | | | | 0405924 | 627.31 | |
| | | | | 0405925 | 3,470.00 | 14,308.20 |
| 32634 | 4/28/10 | REPUBLIC PAPERBOARD CO, | RPALA | 0306325 | 45.00 | |
| | | | | 0306327 | 45.00 | |
| | | | | 0306328 | 225.00 | |
| | | | | 0306329 | 90.00 | |
| | | | | 0306330 | 90.00 | |
| | | | | 0306458 | 135.00 | |

```
DATE  5-17-10                              PAUL TRANSPORTATION INC.                          AP18
TIME 10:20                              MONTHLY A/P CHECK REGISTER                         Page  10
                                  FOR BOOK MONTH 04/10 FOR ACCOUNT 101600
---------------------------------------------------------------------------------------------------
CHECK    CHECK              VENDOR                VOUCHER     VOUCHER      CHECK
NUMBER   DATE    VENDOR NAME  CODE                NUMBER      AMOUNT       AMOUNT
---------------------------------------------------------------------------------------------------
                                                  0306459        135.00
                                                  0306460         45.00
                                                  0306461        135.00
                                                  0306462        135.00
                                                  0306620        180.00
                                                  0306621         90.00
                                                  0306622         90.00
                                                  0067039         45.00
                                                  0306740        225.00
                                                  0306741         45.00
32635   4/28/10  TRANSPORT LOADING SERVIC TLSFD    0306805      1,164.00     1,755.00
32636   4/28/10  T & N TIRE              TNTOC     0406131      2,976.97     1,164.00
                                                  0406133      4,132.49
                                                  0406134        889.46
                                                  0406135         90.00
                                                  0406136        386.68
                                                  0406137        269.77
                                                  0406138        337.90
                                                  0406139        425.77
                                                  0406140        262.28
                                                  0406141        143.75
                                                  0406142      1,009.46
                                                  0406143      1,107.46
                                                  0406144        509.03
                                                  0406145         30.00
                                                  0406146        188.36
                                                  0406147         78.00
                                                  0406148        190.00
32637   4/28/10  BROWN & BROWN OF CENTRAL BBCOC    0406191     20,000.00    13,250.08
32638   4/29/10  WELLS FARGO(8101/2)      WFMI     0406246     12,552.75    20,000.00
32639   4/30/10  I.M.M. ENTERPRISES, INC. IEOC     0406259      1,293.75    12,852.00
32640   4/30/10  SUESBY CONSTRUCTION       SCNO    0206655        305.00     1,293.75
32641   4/30/10  TMI                      TMIOC    0306701        903.60       305.00
                                                  0306706         44.87
                                                  0306711        140.17
                                                  0306714        259.44
                                                  0306733        903.60-
                                                  0306734         44.87-
                                                  0306735        140.17-
                                                  0306736        259.44-
                                                  0306770        486.08
                                                  0306771        204.98
                                                  0306779        486.08-
                                                  0306780        204.98-
                                                  0405959        212.12
                                                  0405970        212.12-
                                                  0406092         44.73
                                                  0406126         44.73-
                                                  0406150        369.21
                                                  0406162        261.45
                                                  0406175        369.21-
                                                  0406177        261.45-
```

DATE 5-17-10
TIME 10:20

PAID TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

APIB
Page 11

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123451 | 4/02/10 | RODOLFO BANDA | BANR | 0406270 | 2,510.00 | 2,510.00 |
| 29123452 | 4/02/10 | MICHAEL BRADLEY | BRAM | 0405600 | 1,211.94 | 1,211.94 |
| 29123453 | 4/02/10 | CHAD BURES | BURC | 0405601 | 1,163.08 | 1,163.08 |
| 29123454 | 4/02/10 | MANUEL CALLEZAS | CALM | 0405602 | 1,391.36 | 1,391.36 |
| 29123455 | 4/02/10 | FREDRIC DAVIS | DAVF | 0405603 | 641.75 | 641.75 |
| 29123456 | 4/02/10 | JOEL DELEON | DELJ | 0405605 | 1,172.44 | 1,172.44 |
| 29123457 | 4/02/10 | DOUGLAS DAVIS | DOUG | 0405606 | 1,100.09 | 1,100.09 |
| 29123458 | 4/02/10 | JOSS L. GARZA | GARJ | 0405607 | 1,614.78 | 1,614.78 |
| 29123459 | 4/02/10 | RICHARD GIBBS | GIBR | 0405610 | 1,015.01 | 1,015.01 |
| 29123460 | 4/02/10 | MICHAEL D HARRIS | HARD | 0405611 | 1,768.46 | 1,768.46 |
| 29123461 | 4/02/10 | HUMBERTO HENRIQUEZ | HENH | 0405612 | 2,021.12 | 2,021.12 |
| 29123462 | 4/02/10 | JOSE HERNANDEZ | HERNJ | 0405613 | 2,721.79 | 2,721.79 |
| 29123463 | 4/02/10 | FREDY HOYOS | HOYF | 0405614 | 983.60 | 983.60 |
| 29123464 | 4/02/10 | ARTURO IBARRA | IBAA | 0405615 | 1,541.43 | 1,541.43 |
| 29123465 | 4/02/10 | ROBERT JOHNSON | JOHRL | 0405616 | 1,183.24 | 1,183.24 |
| 29123466 | 4/02/10 | CARL LUKE | LUKC | 0405617 | 243.94 | 243.94 |
| 29123467 | 4/02/10 | HOWARD MUNESS | MUNH | 0405618 | 950.25 | 950.25 |
| 29123468 | 4/02/10 | ARMIDIO MARCIA | MARA | 0405619 | 1,857.11 | 1,857.11 |
| 29123469 | 4/02/10 | RUBEN MEDINA | MEDR | 0405620 | 1,194.70 | 1,194.70 |
| 29123470 | 4/02/10 | URIEL MONTOYA | MONU | 0405621 | 1,444.06 | 1,444.06 |
| 29123471 | 4/02/10 | OCTAVIO MORALES | MONO1 | 0405622 | 1,202.00 | 1,202.00 |
| 29123472 | 4/02/10 | FREDRICK NESHEIM | NESF | 0405625 | 1,029.95 | 1,029.95 |
| 29123473 | 6/02/10 | LY NGUYEN | NGUL | 0405626 | 1,486.69 | 1,486.69 |
| 29123474 | 4/02/10 | CUONG NGUYEN | NYTC | 0405627 | 837.55 | 837.55 |
| 29123475 | 4/02/10 | MARK OLSON | OLSM | 0405628 | 1,162.06 | 1,162.06 |
| 29123476 | 4/02/10 | MIGUEL PENA | PENM | 0405629 | 3,170.78 | 3,170.78 |
| 29123477 | 4/02/10 | CUONG PHAM | PHAC | 0405630 | 1,936.35 | 1,936.35 |
| 29123478 | 4/02/10 | DONALD MARK PHILLIPS | PHID | 0405631 | 1,192.65 | 1,192.65 |
| 29123479 | 4/02/10 | MARTIN RODRIGUEZ | RODM | 0405632 | 1,940.89 | 1,940.89 |
| 29123480 | 4/02/10 | DIMAS SARAVIA | SARD | 0405633 | 883.25 | 883.25 |
| 29123481 | 4/02/10 | CRISTIAN ALEX SUAREZ | SUAC | 0405634 | 1,113.69 | 1,113.69 |
| 29123482 | 4/02/10 | JOHNNY TORRES | TORJ | 0405635 | 826.94 | 826.94 |
| 29123483 | 4/02/10 | EDGARDO URIAS | URIE | 0405636 | 1,242.09 | 1,242.09 |
| 29123484 | 4/02/10 | KEITH VAN HOVE | VANK1 | 0405637 | 692.32 | 692.32 |
| 29123485 | 4/02/10 | GILES ARLIN VARRELMANN | VARG | 0405638 | 1,076.44 | 1,076.44 |
| 29123486 | 4/02/10 | LUIS VENTURA | VENL | 0405639 | 2,454.24 | 2,454.24 |
| 29123487 | 4/02/10 | DCF INC | WEED | 0405640 | 1,577.85 | 1,577.85 |
| 29123488 | 4/02/10 | RAYMOND WINTERS | WINRL | 0405642 | 446.73 | 446.73 |
| 29123489 | 4/09/10 | TREAVER WIGGS | WITR | 0405644 | 792.05 | 792.05 |
| 29123490 | 4/09/10 | RODOLFO BANDA | BANR | 0405710 | 1,205.29 | 1,205.29 |
| 29123491 | 4/09/10 | MICHAEL BRADLEY | BRAM | 0405715 | 1,054.33 | 1,054.33 |
| 29123492 | 4/09/10 | CHAD BURES | BURC | 0405716 | 2,961.94 | 2,961.94 |
| 29123493 | 4/09/10 | MANUEL CALLEZAS | CALM | 0405717 | 1,329.22 | 1,329.22 |
| 29123494 | 4/09/10 | FRANCISCO CASTILLO | CASFI | 0405718 | 878.84 | 878.84 |
| 29123495 | 4/09/10 | FREDRIC DAVIS | DAVF | 0405720 | 409.29 | 409.29 |
| 29123496 | 4/09/10 | JOEL DELEON | DELJ | 0405721 | 448.84 | 448.84 |
| 29123497 | 4/09/10 | DOUGLAS DAVIS | DOUG | 0405722 | 1,239.77 | 1,239.77 |
| 29123498 | 4/09/10 | RON EEKHOFF | EEKR | 0405723 | 2,707.27 | 2,707.27 |
| 29123499 | 4/09/10 | ALAN FEVOLD | FEVA | 0405724 | 1,313.46 | 1,313.46 |
| 29123500 | 4/09/10 | JOSE L. GARZA | GARJ | 0405725 | 872.38 | 872.38 |
| 29123501 | 4/09/10 | RICHARD GIBBS | GIBR | 0405726 | 1,748.35 | 1,748.35 |
| 29123502 | 4/09/10 | MICHAEL D HARRIS | HARD | 0405727 | 2,539.74 | 2,539.74 |

DATE   5-17-10
TIME  10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP18
Page    12

| CHECK NUMBER | CHECK DATE | VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123503 | 4/09/10 | HENH | HUMBERTO HENRIQUEZ | 0405728 | 244.50 | 244.50 |
| 29123504 | 4/09/10 | HERJ1 | JOSE HERNANDEZ | 0405729 | 1,400.58 | 1,400.58 |
| 29123505 | 4/09/10 | HOYF | FREDY HOYOS | 0405730 | 940.96 | 940.96 |
| 29123506 | 4/09/10 | IBAA | ARTURO IBARRA | 0405731 | 643.31 | 643.31 |
| 29123507 | 4/09/10 | LUKC | CARL LUKE | 0405733 | 2,563.70 | 2,563.70 |
| 29123508 | 4/09/10 | MANH | HOWARD MANESS | 0405734 | 2,043.00 | 2,043.00 |
| 29123509 | 4/09/10 | MARA | ARMIDIO MARCIA | 0405735 | 934.40 | 934.40 |
| 29123510 | 4/09/10 | MEDR | RUBEN MEDINA | 0405736 | 920.81 | 920.81 |
| 29123511 | 4/09/10 | MONU | URIEL MONTOYA | 0405737 | 751.37 | 751.37 |
| 29123512 | 4/09/10 | MOROL | OCTAVIO MORALES | 0405739 | 1,452.41 | 1,452.41 |
| 29123513 | 4/09/10 | NESF | FREDERICK NESHEIM | 0405740 | 1,320.72 | 1,320.72 |
| 29123514 | 4/09/10 | NGUL | LY NGUYEN | 0405741 | 766.30 | 766.30 |
| 29123515 | 4/09/10 | NGUC | CUONG NGUYEN | 0405742 | 768.91 | 768.91 |
| 29123516 | 4/09/10 | PENF | FIDEL PENA | 0405744 | 1,211.67 | 1,211.67 |
| 29123517 | 4/09/10 | PHAC | CHONG PHAM | 0405745 | 722.35 | 722.35 |
| 29123518 | 4/09/10 | PHID | DONALD MARK PHILLIPS | 0405746 | 2,407.15 | 2,407.19 |
| 29123519 | 4/09/10 | RODM | MARTIN RODRIGUEZ | 0405747 | 868.75 | 868.75 |
| 29123520 | 4/09/10 | SARD | DIDAS SARAVIA | 0405748 | 648.31 | 648.31 |
| 29123521 | 4/09/10 | SUAC | CRISTIAN ALEX SUAREZ | 0405749 | 1,296.94 | 1,296.94 |
| 29123522 | 4/09/10 | TORJ | JOHNNY TORRES | 0405750 | 997.60 | 997.60 |
| 29123523 | 4/09/10 | URIS | SEGARDO URIAS | 0405751 | 723.30 | 723.30 |
| 29123524 | 4/09/10 | VANKL | KEITH VAN HOVE | 0405752 | 2,839.92 | 2,839.92 |
| 29123525 | 4/09/10 | VARG | GILES ARLIN VARELMANN | 0405753 | 1,222.58 | 1,222.58 |
| 29123526 | 4/09/10 | VENL | LUIS VENTURA | 0405754 | 736.77 | 736.77 |
| 29123527 | 4/09/10 | WEED | DCW INC | 0405755 | 670.60 | 670.60 |
| 29123528 | 4/09/10 | WIGT | TERRY WIGANS | 0405756 | 1,873.48 | 1,873.48 |
| 29123529 | 4/09/10 | WINRL | RAYMOND WINTERS | 0405757 | 1,775.60 | 1,775.60 |
| 29123530 | 4/09/10 | WISK | KEITH WISE | 0405758 | 555.92 | 555.92 |
| 29123531 | 4/16/10 | BANR | RODOLFO BANDA | 0405795 | 892.92 | 892.92 |
| 29123532 | 4/16/10 | BRAM | MICHAEL BRADLEY | 0405796 | 1,197.15 | 1,197.15 |
| 29123533 | 4/16/10 | BURC | CHAD BURRES | 0405797 | 1,925.42 | 1,925.42 |
| 29123534 | 4/16/10 | CALM | MANUEL CALLEJAS | 0405798 | 854.59 | 854.59 |
| 29123535 | 4/16/10 | CASFL | FRANCISCO CASTILLO | 0405799 | 835.42 | 835.42 |
| 29123536 | 4/16/10 | DAVF | FREDRIC DAVIS | 0405800 | 1,015.70 | 1,015.70 |
| 29123537 | 4/16/10 | DELJ | JOEL DELEON | 0405801 | 1,111.59 | 1,111.59 |
| 29123538 | 4/16/10 | DOUG | DOUGLAS DAVIS | 0405802 | 1,111.77 | 1,111.77 |
| 29123539 | 4/16/10 | EDEK | KEN EDGHOFF | 0405803 | 3,567.17 | 3,567.17 |
| 29123540 | 4/16/10 | FEVA | ALAN FEVOLD | 0405804 | 714.59 | 714.59 |
| 29123541 | 4/16/10 | GARJ | JOSE L. GARZA | 0405805 | 1,320.69 | 1,320.69 |
| 29123542 | 4/16/10 | GIBR | RICHARD GIBBS | 0405806 | 1,380.66 | 1,380.66 |
| 29123543 | 4/16/10 | HARD | MICHAEL D HARRIS | 0405807 | 121.49 | 121.49 |
| 29123544 | 4/16/10 | HERH | HUBERTO HENRIQUEZ | 0405808 | 963.17 | 963.17 |
| 29123545 | 4/16/10 | HERJ1 | JOSE HERNANDEZ | 0405809 | 2,775.83 | 2,775.83 |
| 29123546 | 4/16/10 | HOYF | FREDY HOYOS | 0405810 | 862.43 | 862.43 |
| 29123547 | 4/16/10 | IBAA | ARTURO IBARRA | 0405811 | 1,365.30 | 1,365.30 |
| 29123548 | 4/16/10 | JOHRL | ROBERT JOHNSON | 0405812 | 939.76 | 939.76 |
| 29123549 | 4/16/10 | LUKC | CARL LUKE | 0405814 | 1,228.25 | 1,228.25 |
| 29123550 | 4/16/10 | MANH | HOWARD MANESS | 0405815 | 1,280.74 | 1,280.74 |
| 29123551 | 4/16/10 | MARA | ARMIDIO MARCIA | 0405816 | 1,489.30 | 1,489.30 |
| 29123552 | 4/16/10 | MEDR | RUBEN MEDINA | 0405817 | 887.14 | 887.14 |
| 29123553 | 4/16/10 | MONU | URIEL MONTOYA | 0405818 | 901.15 | 901.15 |
| 29123554 | 4/16/10 | MOROL | OCTAVIO MORALES | 0405819 | 702.58 | 702.58 |
| 29123555 | 4/16/10 | NESF | FREDERICK NESHEIM | 0405820 | 965.37 | 965.37 |

```
DATE  5-17-10                                                                          AP18
TIME  10:20                                                                            Page  13
```

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123556 | 4/16/10 | LY NGUYEN | NGUL | 04058821 | 1,093.25 | 1,093.25 |
| 29123557 | 4/16/10 | CUONG NGUYEN | NYUC | 04058822 | 903.73 | 903.73 |
| 29123558 | 4/16/10 | MARK OLSEN | OLSN | 04058823 | 1,234.12 | 1,234.12 |
| 29123559 | 4/16/10 | FIDEL PENA | PENP | 04058824 | 2,041.25 | 2,041.25 |
| 29123560 | 4/16/10 | CUONG PHAM | PHAC | 04058825 | 916.05 | 916.85 |
| 29123561 | 4/16/10 | DONALD MARK PHILLIPS | PHID | 04058826 | 2,051.81 | 2,051.81 |
| 29123562 | 4/16/10 | JOHN RATLIFF | RATL | 04058827 | 1,461.37 | 1,461.37 |
| 29123563 | 4/16/10 | MARTIN RODRIGUEZ | RODM | 04058828 | 498.65 | 498.65 |
| 29123564 | 4/16/10 | DIMAS SARAVIA | SARD | 04058829 | 739.90 | 739.90 |
| 29123565 | 4/16/10 | CRISTIAN ALEX SUAREZ | SUAC | 04058830 | 1,301.73 | 1,301.73 |
| 29123566 | 4/16/10 | JOHNNY TORRES | TORJ | 04058831 | 730.18 | 730.18 |
| 29123567 | 4/16/10 | EDGARDO URIAS | URIE | 04058833 | 1,563.35 | 1,563.35 |
| 29123568 | 4/16/10 | KEITH VAN HOVE | VANK | 04058834 | 707.64 | 707.64 |
| 29123569 | 4/16/10 | GILES RALLH VANDELMANN | VARG | 04058835 | 1,886.65 | 1,886.65 |
| 29123570 | 4/16/10 | LUIS VENTURA | VEHL | 04058836 | 1,440.03 | 1,440.03 |
| 29123571 | 4/16/10 | OCW INC | WEED | 04058837 | 413.15 | 413.15 |
| 29123572 | 4/16/10 | TERRY WIGGINS | WIGT | 04058838 | 1,059.54 | 1,059.54 |
| 29123573 | 4/16/10 | RAYMOND WINTERS | WINRL | 04058839 | 4,199.85 | 4,199.85 |
| 29123574 | 4/16/10 | KEITH WISE | WISK | 04058840 | 210.95 | 210.95 |
| 29123575 | 4/23/10 | TREAVER WIGGANS | WITR | 04060001 | 1,571.12 | 1,571.12 |
| 29123576 | 4/23/10 | RODOLFO BANDA | BANR | 04060002 | 1,593.11 | 1,593.11 |
| 29123577 | 4/23/10 | RICHARD BRADLEY | BRAM | 04060004 | 935.29 | 935.29 |
| 29123578 | 4/23/10 | MANUEL CALLEJAS | CALM | 04060005 | 1,189.42 | 1,189.42 |
| 29123579 | 4/23/10 | FRANCISCO CASTILLO | CASF | 04060006 | 1,073.80 | 1,073.80 |
| 29123580 | 4/23/10 | FREDRIC DAVIS | DAVF | 04060007 | 996.09 | 996.09 |
| 29123581 | 4/23/10 | JOEL DELEON | DELJ | 04060008 | 2,160.34 | 2,160.34 |
| 29123582 | 4/23/10 | DOUGLAS DAVIS | DOUG | 04060009 | 1,535.77 | 1,535.77 |
| 29123583 | 4/23/10 | RON EEKHOFF | EEKR | 04060011 | 2,094.28 | 2,094.28 |
| 29123584 | 4/23/10 | JOSE L. GARZA | GARJ | 04060012 | 2,095.28 | 2,095.28 |
| 29123585 | 4/23/10 | RICHARD GIBBS | GIBR | 04060013 | 780.96 | 780.96 |
| 29123586 | 4/23/10 | MICHAEL D HARRIS | HARD | 04060015 | 3,667.53 | 3,667.53 |
| 29123587 | 4/23/10 | HUMBERTO HENRIQUEZ | HENH | 04060016 | 1,292.93 | 1,292.93 |
| 29123588 | 4/23/10 | JOSE HERNANDEZ | HERJ | 04060017 | 991.29 | 991.29 |
| 29123589 | 4/23/10 | FREDY HOYOS | HOYF | 04060018 | 702.85 | 702.85 |
| 29123590 | 4/23/10 | ARTURO IBARRA | IBAA | 04060021 | 1,029.47 | 1,029.47 |
| 29123591 | 4/23/10 | ROBERT JOHNSON | JOHRL | 04060022 | 809.30 | 809.30 |
| 29123592 | 4/23/10 | HOWARD WANLESS | MANR | 04060023 | 1,150.81 | 1,150.81 |
| 29123593 | 4/23/10 | ARMINIO MARCIA | MARA | 04060024 | 1,248.12 | 1,248.12 |
| 29123594 | 4/23/10 | RUBEN MEDINA | MEDR | 04060025 | 1,545.79 | 1,545.79 |
| 29123595 | 4/23/10 | ORIEL MONTOYA | MORO | 04060026 | 1,960.03 | 1,960.03 |
| 29123596 | 4/23/10 | OCTAVIO MORALES | MORO2 | 04060027 | 1,059.50 | 1,059.50 |
| 29123597 | 4/23/10 | FREDERICK NESHEIM | NESF | 04060028 | 1,053.63 | 1,053.63 |
| 29123598 | 4/23/10 | LY NGUYEN | NGUL | 04060030 | 2,534.35 | 2,534.35 |
| 29123599 | 4/23/10 | CUONG NGUYEN | NYUC | 04060031 | 732.18 | 732.18 |
| 29123600 | 4/23/10 | FIDEL PENA | PENP | 04060033 | 2,307.10 | 2,307.10 |
| 29123601 | 4/23/10 | CUONG PHAM | PHAC | 04060034 | 1,960.19 | 1,960.19 |
| 29123602 | 4/23/10 | DONALD MARK PHILLIPS | PHID | 04060035 | 2,680.70 | 2,680.70 |
| 29123603 | 4/23/10 | JOHN RATLIFF | RATL | 04060036 | 1,614.31 | 1,614.31 |
| 29123604 | 4/23/10 | MARTIN RODRIGUEZ | RODM | 04060037 | 1,544.34 | 1,544.34 |
| 29123605 | 4/23/10 | DIMAS SARAVIA | SARD | 04060038 | 1,144.04 | 1,144.04 |
| 29123606 | 4/23/10 | CRISTIAN ALEX SUAREZ | SUAC | 04060039 | 1,374.27 | 1,374.27 |
| 29123607 | 4/23/10 | JOHNNY TORRES | TORJ | 04060037 | 1,144.04 | 1,144.04 |
| 29123608 | 4/23/10 | EDGARDO URIAS | URIE | 04060038 | 1,374.27 | 1,374.27 |

DATE   5-17-10
TIME 10:20

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

AP18
Page   14

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 29123609 | 4/23/10 | KEITH VAN HOVE | VANK1 | 0406039 | 2,249.10 | 2,249.10 |
| 29123610 | 4/23/10 | GILES ARLIN VARRELMANN | VARG | 0406040 | 1,163.96 | 1,163.96 |
| 29123611 | 4/23/10 | LUIS U VENTURA | VENL | 0406041 | 1,440.71 | 1,440.71 |
| 29123612 | 4/23/10 | DCM INC | WERD | 0406042 | 2,434.98 | 2,434.98 |
| 29123613 | 4/23/10 | TERRY WIGANS | WIGT | 0406043 | 583.36 | 583.36 |
| 29123614 | 4/23/10 | RAYMOND WINTERS | WINR1 | 0406044 | 1,383.31 | 1,383.31 |
| 29123615 | 4/23/10 | KEITH WISE | WISK | 0406045 | 2,117.82 | 2,117.82 |
| 29123616 | 4/23/10 | TREAVER WIGANS | WITR | 0406046 | 570.83 | 570.83 |
| 29123618 | 4/23/10 | RUDOLFO BANDA | BANR | 0406199 | 1,452.49 | 1,452.49 |
| 29123619 | 4/30/10 | MICHAEL BRADLEY | BRAM | 0406200 | 234.48 | 234.48 |
| 29123619 | 4/30/10 | CHAD BURRES | BURC | 0406201 | 404.51 | 404.51 |
| 29123620 | 4/30/10 | MANUEL CALAZAS | CALM | 0406202 | 1,543.60 | 1,543.60 |
| 29123621 | 4/30/10 | FRANCISCO CASTILLO | CASF1 | 0406203 | 715.42 | 715.42 |
| 29123622 | 4/30/10 | FREDRIC DAVIS | DAVF | 0406204 | 1,222.77 | 1,222.77 |
| 29123623 | 4/30/10 | JOEL DELEON | DELJ | 0406205 | 172.59 | 172.59 |
| 29123624 | 4/30/10 | DOUGLAS DAVIS | DOUG | 0406206 | 1,248.50 | 1,248.50 |
| 29123625 | 4/30/10 | RON BENDUFF | EENDF | 0406207 | 3,071.47 | 3,071.47 |
| 29123626 | 4/30/10 | JOSE L GARZA | GARJ | 0406208 | 2,333.55 | 2,333.55 |
| 29123627 | 4/30/10 | RICHARD GIBBS | GIBR | 0406210 | 1,800.64 | 1,800.64 |
| 29123628 | 4/30/10 | MICHAEL D HARRIS | HARD | 0406211 | 1,192.26 | 1,192.26 |
| 29123629 | 4/30/10 | HUMBERTO HENRIQUEZ | HENH | 0406212 | 385.19 | 385.19 |
| 29123630 | 4/30/10 | JOSE HERNANDEZ | HERJ1 | 0406213 | 940.68 | 940.68 |
| 29123631 | 4/30/10 | FREDY HOYOS | HOYF | 0406214 | 1,040.57 | 1,040.57 |
| 29123632 | 4/30/10 | ARTURO IBARRA | IBAA | 0406215 | 1,284.32 | 1,284.32 |
| 29123633 | 4/30/10 | ROBERT JOHNSON | JOHR1 | 0406216 | 1,100.76 | 1,100.76 |
| 29123634 | 4/30/10 | CARL LUKE | LUKC | 0406217 | 2,152.90 | 2,152.90 |
| 29123635 | 4/30/10 | HOWARD MANESS | MANH | 0406218 | 1,131.35 | 1,131.35 |
| 29123636 | 4/30/10 | ARMIDIO MARCIA | MARA | 0406219 | 1,342.65 | 1,342.65 |
| 29123637 | 4/30/10 | RUBEN MEDINA | MEDR | 0406220 | 2,133.71 | 2,133.71 |
| 29123638 | 4/30/10 | URIEL MONTOYA | MONU | 0406221 | 1,777.57 | 1,777.57 |
| 29123639 | 4/30/10 | OCTAVIO MORALES | MORO1 | 0406222 | 2,839.29 | 2,839.29 |
| 29123640 | 4/30/10 | FREDERICK MUSHEIM | MUSF | 0406223 | 1,213.09 | 1,213.09 |
| 29123641 | 4/30/10 | LY NGUYEN | NGUL | 0406224 | 1,290.59 | 1,290.59 |
| 29123642 | 4/30/10 | CUONG NGUYEN | NYUC | 0406225 | 1,871.64 | 1,871.64 |
| 29123643 | 4/30/10 | MARK OLSON | OLSM | 0406226 | 878.52 | 878.52 |
| 29123644 | 4/30/10 | FIDEL PENA | PENF | 0406227 | 1,693.60 | 1,693.60 |
| 29123645 | 4/30/10 | DONALD MARK PHILLIPS | PHID | 0406229 | 1,543.74 | 1,543.74 |
| 29123646 | 4/30/10 | JOHN RATLIFF | RATL | 0406230 | 2,882.72 | 2,882.72 |
| 29123647 | 4/30/10 | MARTIN RODRIGUEZ | RODM | 0406231 | 772.68 | 772.68 |
| 29123648 | 4/30/10 | DIMAS SARAYTA | SARD | 0406232 | 1,564.30 | 1,564.30 |
| 29123649 | 4/30/10 | CRISTIAN ALEX SUAREZ | SUAC | 0406233 | 1,617.63 | 1,617.63 |
| 29123650 | 4/30/10 | JOHNY TORRES | TORJ | 0406234 | 1,647.40 | 1,647.40 |
| 29123651 | 4/30/10 | ENGARDO URIAS | URIS | 0406235 | 856.64 | 856.64 |
| 29123652 | 4/30/10 | KEITH VAN HOVE | VANK1 | 0406236 | 1,848.93 | 1,848.93 |
| 29123653 | 4/30/10 | GILES ARLIN VARRELMANN | VARG | 0406237 | 1,311.00 | 1,311.00 |
| 29123654 | 4/30/10 | LUIS VENTURA | VENL | 0406238 | 810.09 | 810.09 |
| 29123655 | 4/30/10 | DCM INC | WERD | 0406239 | 1,135.10 | 1,135.10 |
| 29123656 | 4/30/10 | RAYMOND WINTERS | WINR1 | 0406241 | 3,025.80 | 3,025.80 |
| 29123657 | 4/30/10 | KEITH WISE | WISK | 0406242 | 1,192.02 | 1,192.02 |
| 29123658 | 4/30/10 | TREAVER WIGANS | WITR | 0406243 | 301.80 | 301.80 |
| 88000136 | 4/01/10 | COPPERMARK WIRES | CBWT | 0406549 | 7,500.00 | 7,500.00 |
| 88000137 | 4/01/10 | CONDADA CORP (PA427) | CRER | 0405649 | 48,086.34 | 48,086.34 |
| 88000138 | 4/02/10 | COPPERMARK WIRES | CBWT | 0405681 | 7,500.00 | 7,500.00 |

PAUL TRANSPORTATION INC.
MONTHLY A/P CHECK REGISTER
FOR BOOK MONTH 04/10 FOR ACCOUNT 101600

| CHECK NUMBER | CHECK DATE | VENDOR NAME | VENDOR CODE | VOUCHER NUMBER | VOUCHER AMOUNT | CHECK AMOUNT |
|---|---|---|---|---|---|---|
| 88000339 | 4/02/10 | COMDATA CORP. (PA427) | CNBR | 0306603 | 28,981.50 | |
| | | | | 0306606 | 11,158.84 | |
| | | | | 0306607 | 3,451.32 | 49,591.66 |
| 88000140 | 4/05/10 | AT&T MOBILITY | AMCS | 0405607 | 1,675.10 | 1,675.10 |
| 88000141 | 4/05/10 | AT&T | ATTCS | 0405688 | 4,209.78 | 4,209.78 |
| 88000142 | 4/05/10 | COPPERMARK WIRES | CBMT | 0405690 | 10,000.00 | 10,000.00 |
| 88000143 | 4/05/10 | COMDATA CORP. (PA427) | CNBR | 0306813 | 33,941.51 | 33,941.51 |
| 88000144 | 4/06/10 | COMDATA CORP. (PA427) | CNBR | 0305757 | 32,673.41 | 32,673.41 |
| 88000145 | 4/07/10 | COMDATA CORP. (PA427) | CNBR | 0405696 | 32,477.83 | 32,477.83 |
| 88000146 | 4/07/10 | COMDATA XB549 | CABR | 0306187 | 1,028.49 | |
| | | | | 0306322 | 1,259.30 | 2,287.79 |
| 88000147 | 4/08/10 | COMDATA CORP. (PA427) | CNBR | 0405500 | 54,996.04 | |
| 88000148 | 4/09/10 | COMDATA CORP. (PA427) | CNBR | 0405686 | 9,712.90 | 54,984.94 |
| | | | | 0405713 | 35,640.85 | |
| 88000149 | 4/12/10 | AT&T MOBILITY | AMCS | 0405843 | 1,675.10 | 45,353.75 |
| 88000150 | 4/12/10 | COPPERMARK WIRES | CBMT | 0405842 | 10,000.00 | 1,675.10 |
| 88000151 | 4/13/10 | COMDATA CORP. (PA427) | CNBR | 0405701 | 36,406.95 | 10,000.00 |
| 88000152 | 4/13/10 | COMDATA CORP. (PA427) | CNBR | 0405604 | 18,801.60 | 36,405.95 |
| | | | | 0405685 | 5,637.61 | |
| 88000153 | 4/13/10 | COMDATA XB549 | CLBR | 0405771 | 7,819.38 | |
| | | | | 0306641 | 1,180.38 | 32,258.59 |
| 88000154 | 4/14/10 | COMDATA CORP. (PA427) | CNBR | 0306642 | 1,205.89 | 3,416.27 |
| 88000155 | 4/15/10 | COMDATA CORP. (PA427) | CNBR | 0405780 | 36,201.69 | 36,201.69 |
| 88000156 | 4/16/10 | COMDATA CORP. (PA427) | CNBR | 0405767 | 44,258.42 | 44,258.42 |
| | | | | 0405772 | 11,362.28 | |
| 88000157 | 4/19/10 | COPPERMARK WIRES | CBMT | 0405781 | 10,005.62 | 47,247.90 |
| 88000158 | 4/19/10 | COMDATA CORP. (PA427) | CNBR | 0405770 | 10,000.00 | 10,000.00 |
| 88000159 | 4/20/10 | COMDATA CORP. (PA427) | CNBR | 0405939 | 29,026.37 | 29,026.37 |
| 88000160 | 4/20/10 | COX COMMUNICATIONS | CCOC | 0405973 | 42,573.42 | 42,573.42 |
| | | | | 1105411 | 1,247.00 | |
| | | | | 1105103 | 395.00 | |
| | | | | 1205691 | 301.00 | |
| 88000161 | 4/21/10 | COMDATA CORP. (PA427) | CNBR | 0405908 | 36,062.67 | 2,338.00 |
| 88000162 | 4/22/10 | COMDATA CORP. (PA427) | CNBR | 0405794 | 23,914.12 | 36,062.67 |
| | | | | 0405941 | 19,989.63 | |
| 88000163 | 4/23/10 | COMDATA CORP. (PA427) | CNBR | 0405940 | 7,273.00 | 43,903.75 |
| | | | | 0405972 | 36,355.40 | |
| 88000164 | 4/26/10 | COPPERMARK WIRES | CBMT | 0406125 | 10,000.00 | 43,628.43 |
| 88000165 | 4/26/10 | COMDATA CORP. (PA427) | CNBR | 0405952 | 28,596.15 | 10,000.00 |
| 88000166 | 4/27/10 | COMDATA CORP. (PA427) | CNBR | 0406085 | 22,197.63 | 26,596.15 |
| | | | | 0406085 | 7,518.00 | |
| 88000167 | 4/27/10 | KLINE, KLINE, ELLIOT & B | KKBOC | 0406129 | 50,000.00 | 34,315.42 |
| 88000168 | 4/28/10 | COMDATA CORP. (PA427) | CNBR | 0405959 | 29,562.73 | 50,000.00 |
| 88000169 | 4/28/10 | SUDDENLINK | SUDDA | 0406192 | 741.45 | 29,562.73 |
| 88000170 | 4/28/10 | COMDATA CORP. (PA427) | CNBR | 0406082 | 45,948.81 | 741.45 |
| 88000171 | 4/29/10 | COMDATA CORP. (PA427) | CNBR | 0406084 | 8,437.03 | 45,948.81 |
| 88000172 | 4/30/10 | COMDATA CORP. (PA427) | CNBR | 0406265 | 49,366.05 | 6,437.03 |
| | | | | | | 49,366.05 |

TOTAL HAND CHECK AMOUNT                           258.93
TOTAL CHECKS VOIDED                               838.31-
TOTAL CHECKS PAID OUT         1,784,995.47

DATE 5-17-10  GRIN
TIME 10:59

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

AP16
Page 1

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| AAMEN | AZTEC ANNEX MINI STORAGE | 0505492 | 32649 | 5/03/10 | I-11.16-11 | 5/01/10 | 135.00 |
| | | | | | VENDOR TOTAL | | 135.00 ** |
| AJCBB | AROK JOB GUIDE | 0505502 | 32674 | 5/04/10 | 0507-343-025 | 5/03/10 | 225.00 |
| | | | | | VENDOR TOTAL | | 225.00 ** |
| AMC5 | AT&T MOBILITY | 0505564 | 88000178 | 5/06/10 | 878149345 | 5/06/10 | 7,649.84 |
| | | | | | VENDOR TOTAL | | 7,649.84 ** |
| AKPNK | ADRIAN & PANKRATZ, P.A. | 0406272 | 32650 | 5/03/10 | 04-LM-761 | 4/30/10 | 25.00 |
| | | 0505572 | 32658 | 5/11/10 | 04-LM-761 | 5/07/10 | 25.00 |
| | | | | | VENDOR TOTAL | | 50.00 ** |
| ATTC5 | AT&T | 0406381 | 32731 | 5/12/10 | 831-000-1269072 | 4/19/10 | 409.50 |
| | | | | | VENDOR TOTAL | | 409.50 ** |
| AWOC | WCA WASTE CORPORATION | 0405682 | 32651 | 5/03/10 | 022-0000638936 | 3/31/10 | 108.00 |
| | | | | | VENDOR TOTAL | | 108.00 ** |
| AWSNO | ALLIED WASTE SERVICES | 0306501 | 32652 | 5/03/10 | 0853-001267420 | 2/17/10 | 224.31 |
| | | 0406094 | 32652 | 5/03/10 | 0853-001325258 | 3/26/10 | 120.82 |
| | | | | | VENDOR TOTAL | | 345.13 ** |
| BARR | RODOLFO BANDA | 0505583 | 29123659 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,532.10 |
| | | 0505522 | | 5/07/10 | SETTLEMENT | 5/06/10 | 1,532.10 |
| | | | | | VENDOR TOTAL | | 1,532.10 ** |
| BBCOC | BROWN & BROWN OF CENTRAL | 0505562 | 32732 | 5/12/10 | 103961 | 4/08/10 | 988.00 |
| | | 0505564 | 32732 | 5/12/10 | 103952 | 4/08/10 | 3,000.00 |
| | | 0505666 | 32732 | 5/12/10 | 104027 | 4/28/10 | 22,118.00 |
| | | 0505668 | 32732 | 5/12/10 | 104125 | 4/27/10 | 16.00 |
| | | | | | VENDOR TOTAL | | 26,122.00 ** |
| BRODA | BLUECROSS BLUESHIELD OF | 1105259 | 88000183 | 5/10/10 | 0000709688 COBR | 10/15/09 | 5,458.90 |
| | | 1204954 | 88000183 | 5/10/10 | 0000709688 COBR | 11/13/09 | 4,241.20 |
| | | 0106233 | 88000183 | 5/10/10 | 0000709688 COBR | 9/14/09 | 2,809.90 |
| | | 0106225 | 88000183 | 5/10/10 | 0000709688 COBR | 12/04/09 | 275.60- |
| | | | | | VENDOR TOTAL | | 12,334.40 ** |
| BCBTU | BLUE CROSS AND BLUE SHIE | 1105253 | 88000184 | 5/10/10 | 0000709482 ACT. | 10/15/09 | 58,728.20 |
| | | 1204965 | 88000184 | 5/10/10 | 0000709482 ACT. | 11/13/09 | 59,690.60 |
| | | 0106141 | 88000184 | 5/10/10 | WIRE PAYMENT | 1/06/10 | 20,000.00- |
| | | 0106143 | 88000184 | 5/10/10 | WIRE PAYMENT | 1/13/10 | 20,000.00- |
| | | 0205259 | 88000184 | 5/10/10 | WIRE PAYMENT | 2/08/10 | 10,000.00- |
| | | 0205260 | 88000184 | 5/10/10 | WIRE PAYMENT | 2/16/10 | 10,000.00- |
| | | 0205402 | 88000184 | 5/10/10 | WIRE PAYMENT | 2/22/10 | 10,000.00- |
| | | 0106222 | 88000184 | 5/10/10 | 0000709482 ACT. | 9/14/09 | 67,892.60 |
| | | 0106224 | 88000184 | 5/10/10 | 0000709482 ACT. | 12/04/09 | 9,168.20- |
| | | 0306034 | 88000184 | 5/10/10 | WIRE PAYMENT | 3/01/10 | 10,000.00- |
| | | 0306183 | 88000184 | 5/10/10 | WIRE PAYMENT | 3/08/10 | 10,000.00- |

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| BCWHI | BRUCE C. WARD | 0306313 | 88000184 | 5/10/10 | WIRE PAYMENT | 3/15/10 | 10,000.00- |
| | | 0306456 | 88000184 | 5/10/10 | WIRE PAYMENT | 3/22/10 | 10,000.00- |
| | | 0306636 | 88000184 | 5/10/10 | WIRE PAYMENT | 3/29/10 | 10,000.00- |
| | | 0405689 | 88000184 | 5/10/10 | WIRE PAYMENT | 4/05/10 | 10,000.00- |
| | | 0405841 | 88000184 | 5/10/10 | WIRE PAYMENT | 4/12/10 | 10,000.00- |
| | | 0405944 | 88000184 | 5/10/10 | WIRE PAYMENT | 4/19/10 | 10,000.00- |
| | | 0406124 | 88000184 | 5/10/10 | MCRE PAYMENT | 4/26/10 | 10,000.00- |
| | | 0505497 | 88000184 | 5/10/10 | WIRE PAYMENT | 5/03/10 | 10,000.00- |
| | | 0505548 | 88000184 | 5/10/10 | PART FINAL PYMT | 5/10/10 | 263.10 |
| | | | | | VENDOR PYMT | VENDOR TOTAL | 7,306.30 ** |
| BCWHI | BRUCE C. WARD | 0406273 | 32653 | 5/03/10 | 0TLM000635 | 4/30/10 | 12.58 |
| | | 0505573 | 32659 | 5/11/10 | 0TLM000635 | 5/07/10 | 10.79 |
| | | | | | | VENDOR TOTAL | 23.37 ** |
| BHOOC | BILTMORE HOTEL OKLAHOMA | 0406097 | 32700 | 5/11/10 | 37978 | 4/01/10 | 78.58 |
| | | | | | | VENDOR TOTAL | 78.58 ** |
| BRAM | MICHAEL BRADLEY | 0505684 | 29123660 | 5/14/10 | SETTLEMENT | 5/13/10 | 905.92 |
| | | 0505523 | | 5/07/10 | SETTLEMENT | 5/06/10 | |
| | | | | | | VENDOR TOTAL | 905.92 ** |
| BURC | CHAD BURRES | 0505685 | 29123699 | 5/14/10 | SETTLEMENT | 5/13/10 | 776.97 |
| | | | | | | VENDOR TOTAL | 776.97 ** |
| CALM | MANUEL CALLEJAS | 0505524 | 29123561 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,709.14 |
| | | 0505586 | 29123700 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,767.55 |
| | | | | | | VENDOR TOTAL | 3,476.69 ** |
| CANGL | APCO | 0406119 | 32701 | 5/11/10 | 04-97634956-11 | 3/23/10 | 3,123.31 |
| | | | | | | VENDOR TOTAL | 3,123.31 ** |
| CASF1 | FRANCISCO CASTILLO | 0505525 | 29123662 | 5/07/10 | SETTLEMENT | 5/06/10 | 344.96 |
| | | 0505607 | 29123701 | 5/14/10 | SETTLEMENT | 5/13/10 | 432.67 |
| | | | | | | VENDOR TOTAL | 777.63 ** |
| CASM | MARLON CASTILLO | 0505526 | | 5/07/10 | SETTLEMENT | 5/06/10 | |
| | | | | | | VENDOR TOTAL | ** |
| CGRE | COPPERMARK WIRES | 0505490 | 88000173 | 5/03/10 | WIRE PAYMENT | 5/03/10 | 10,000.00 |
| | | | | | | VENDOR TOTAL | 10,000.00 ** |
| COCGH | COMMERCIAL CREDIT GROUP | 0406305 | 32644 | 5/03/10 | 310220802 | 4/30/10 | 19,678.00 |
| | | 0406386 | 32733 | 5/12/10 | 310220802 | 4/30/10 | 322.00 |
| | | | | | | VENDOR TOTAL | 20,000.00 ** |
| CCGHH | COMMERCIAL CREDIT GROUP | 0406304 | 32645 | 5/03/10 | 306060802 | 4/30/10 | 19,678.00 |
| | | | | | | VENDOR TOTAL | 19,678.00 ** |
| CCDC | COX COMMUNICATIONS | 0406380 | 32734 | 5/12/10 | 016110059204502 | 4/24/10 | 425.00 |

DATE 5-17-10   GRIN                                                     AP16
TIME 10:59                                                             Page   3

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| CDRDB | COLORADO DEPARTMENT OF R | 0406335 | 32677 | 5/05/10 | 241004660 | 4/28/10 | 425.00 |
| | | | | | VENDOR TOTAL | | 425.00 ** |
| CTTSR | CDMDATA FUEL TAXSERVICES | 0306617 | 88000186 | 5/11/10 | IT 14583 | 3/19/10 | 32.50 |
| | | | | | | | 1,064.00 |
| | | 0406265 | 88000186 | 5/11/10 | IT 14562 | 4/16/10 | 32.50 |
| | | | | | | | 1,034.00 |
| | | | | | VENDOR TOTAL | | 2,098.00 ** |
| CMLML | CITY OF MEDICINE LODGE | 0406306 | 32654 | 5/03/10 | 06-22202-1 | 4/23/10 | 185.89 |
| | | | | | VENDOR TOTAL | | 185.89 ** |
| CMBR | COMDATA CORP. (FA427) | 0406128 | 88000174 | 5/03/10 | 042610 FUEL EX | 4/26/10 | 36,533.04 |
| | | 0406178 | 88000176 | 5/04/10 | 042710 FUEL EX | 4/27/10 | 34,229.55 |
| | | 0406194 | 88000177 | 5/05/10 | 042810 FUEL EX | 4/28/10 | 34,365.69 |
| | | 0505495 | 88000179 | 5/06/10 | 050110 FUEL EX | 5/01/10 | 6,667.14 |
| | | 0505494 | 88000179 | 5/06/10 | 050210 FUEL EX | 5/02/10 | 8,962.19 |
| | | 0505503 | 88000180 | 5/07/10 | 050310 FUEL EX | 5/03/10 | 32,956.70 |
| | | 0505570 | 88000180 | 5/07/10 | 050610 FUEL EX | 5/06/10 | 45,667.09 |
| | | 0406300 | 88000181 | 5/10/10 | 043010 FUEL EX | 4/30/10 | 26,333.16 |
| | | 0505566 | 88000187 | 5/11/10 | 050510 FUEL EX | 5/05/10 | 36,235.71 |
| | | | | | VENDOR TOTAL | | 261,590.97 ** |
| CDMDA | COMCAST | 0406308 | 32655 | 5/03/10 | 877770205107175 | 4/11/10 | 350.41 |
| | | 0406385 | 32735 | 5/12/10 | 877770205107175 | 4/25/10 | 823.72 |
| | | | | | VENDOR TOTAL | | 994.13 ** |
| CTBBL | COMDATA TRANSCEIVER FRM | 0306752 | 88000188 | 5/11/10 | U3715452 | 3/15/10 | 603.00 |
| | | | | | VENDOR TOTAL | | 603.00 ** |
| C4BR | COMDATA XB549 | 0405937 | 88000175 | 5/03/10 | 200950173 | 4/05/10 | 1,958.00 |
| | | 0305413 | 88000182 | 5/10/10 | #00537677 | 2/22/10 | .26- |
| | | 0306321 | 88000182 | 5/10/10 | #00747678 | 3/15/10 | .20- |
| | | 0405954 | 88000182 | 5/10/10 | #01052032 | 4/15/10 | .34- |
| | | 0405955 | 88000182 | 5/10/10 | #01061781 | 4/16/10 | .23- |
| | | 0405956 | 88000182 | 5/10/10 | 201090727 | 4/15/10 | 1,440.59 |
| | | | | | VENDOR TOTAL | | 3,397.96 ** |
| DAVF | FREDRIC DAVIS | 0505527 | 29123563 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,419.52 |
| | | 0505688 | 29123702 | 5/14/10 | SETTLEMENT | 5/13/10 | 866.15 |
| | | | | | VENDOR TOTAL | | 2,266.07 ** |
| DBTRL | DOUBLE B TRUCKING | 0406250 | 32656 | 5/03/10 | P704190423 | 4/23/10 | 270.00 |
| | | 0406339 | 32684 | 5/07/10 | P704260430 | 4/30/10 | 35.00 |
| | | 0505674 | 32736 | 5/12/10 | P705030507 | 5/07/10 | 130.00 |
| | | | | | VENDOR TOTAL | | 435.00 ** |
| DFSCS | DELL FINANCIAL SERVICES | 0306059 | 32646 | 5/03/10 | 72792225 | 3/16/10 | 615.12 |
| | | 0406302 | 32646 | 5/03/10 | APRIL INVOICE | 4/30/10 | 650.88 |
| | | | | | VENDOR TOTAL | | 1,266.00 ** |

```
DATE  5-17-10  GRIM                          PAUL TRANSPORTATION INC.                                AP16
TIME  10:59                           M.T.D. PAID INVOICES BY VENDOR                                 Page      4
                                   AS OF  5/17/10 FOR ACCOUNT  101600
```

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| DHSOC | OK DEPARTMENT OF HUMAN S | 0406276 | 32657 | 5/03/10 | 000343244002 | 4/30/10 | 44.44 |
| | | 0406278 | 32657 | 5/03/10 | 000363134001 | 4/30/10 | 49.84 |
| | | 0406279 | 32657 | 5/03/10 | PD-2008-3163 | 4/30/10 | 126.59 |
| | | 0406281 | 32657 | 5/03/10 | 000419890002 | 4/30/10 | 163.72 |
| | | 0406284 | 32657 | 5/03/10 | 000190970002 | 4/30/10 | 62.52 |
| | | 0406293 | 32657 | 5/03/10 | 000542653001 | 4/30/10 | 55.59 |
| | | 0406295 | 32657 | 5/03/10 | 000113920002 | 4/30/10 | 105.79 |
| | | 0406296 | 32657 | 5/03/10 | 000641746001 | 4/30/10 | 90.28 |
| | | 0406297 | 32657 | 5/03/10 | 657374001 | 4/30/10 | 403.85 |
| | | 0505576 | 32702 | 5/11/10 | 000343244002 | 5/07/10 | 44.44 |
| | | 0505577 | 32702 | 5/11/10 | 000363134001 | 5/07/10 | 44.84 |
| | | 0505578 | 32702 | 5/11/10 | PD-2008-3163 | 5/07/10 | 132.58 |
| | | 0505580 | 32702 | 5/11/10 | 000419890002 | 5/07/10 | 163.72 |
| | | 0505581 | 32702 | 5/11/10 | 000190970002 | 5/07/10 | 62.52 |
| | | 0505591 | 32702 | 5/11/10 | 000542653001 | 5/07/10 | 55.59 |
| | | 0505593 | 32702 | 5/11/10 | 000113920002 | 5/07/10 | 105.79 |
| | | 0505594 | 32702 | 5/11/10 | 000641746001 | 5/07/10 | 90.28 |
| | | 0505595 | 32702 | 5/11/10 | 657374001 | 5/07/10 | 403.85 |
| | | | | | | VENDOR TOTAL | 2,212.03 ** |
| DISCS | DISCOVER | 0406324 | 32658 | 5/03/10 | 9442 | 4/27/10 | 4,426.72 |
| | | | | | | VENDOR TOTAL | 4,426.72 ** |
| DOUG | DOUGLAS DAVIS | 0505528 | 29123664 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,811.37 |
| | | 0505689 | 29123703 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,415.61 |
| | | | | | | VENDOR TOTAL | 3,226.98 ** |
| DTWBI | DOOREN PETERBILT OF GREA | 0205617 | 32685 | 5/07/10 | WCS2042 | 2/05/10 | 5,483.29 |
| | | | | | | VENDOR TOTAL | 5,483.29 ** |
| EEECH | EAST END EQUIPMENT SALES | 0505494 | 32659 | 5/03/10 | RENT | 5/01/10 | 6,500.00 |
| | | 0505510 | 32659 | 5/03/10 | UTIL/APR-MAY | 5/01/10 | 1,000.00 |
| | | 0505511 | 32659 | 5/03/10 | TELEPHONE/02-04 | 5/01/10 | 600.00 |
| | | | | | | VENDOR TOTAL | 8,100.00 ** |
| EEKR | RON EEKHOFF | 0505529 | 29123665 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,793.93 |
| | | 0505590 | 29123704 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,274.32 |
| | | | | | | VENDOR TOTAL | 3,068.25 ** |
| ESOC | EXPRESS SERVICES, INC. | 0205432 | 32686 | 5/07/10 | 98283101-4 | 2/16/10 | 286.74 |
| | | 0205600 | 32686 | 5/07/10 | 98289398-4 | 2/23/10 | 1,554.40 |
| | | 0205680 | 32686 | 5/07/10 | 98316169-6 | 3/03/10 | 1,319.44 |
| | | 0306469 | 32686 | 5/07/10 | 98338553-5 | 3/10/10 | 1,351.25 |
| | | | | | | VENDOR TOTAL | 4,521.83 ** |
| EVSMB | EFS TRANSPORTATION SERVI | 0505569 | 88000188 | 5/06/10 | WIRE PREPAYMENT | 5/06/10 | 40,000.00 |
| | | 0505575 | 88000190 | 5/12/10 | WIRE PREPAYMENT | 5/12/10 | 20,000.00 |
| | | 0505680 | 88000191 | 5/13/10 | WIRE PREPAYMENT | 5/13/10 | 40,000.00 |
| | | 0505740 | 88000193 | 5/14/10 | WIRE PREPAYMENT | 5/14/10 | 50,000.00 |
| | | | | | | VENDOR TOTAL | 150,000.00 ** |

DATE 5-17-10  GRIM
TIME 10:59

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

AP16
Page 5

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| FRVA | ALAN FEVOLD | 0505691 | 29123666 | 5/14/10 | SETTLEMENT | 5/13/10 | 465.18 |
| | | 0505530 | | 5/07/10 | SETTLEMENT | 5/06/10 | 465.18 |
| | | | | | | VENDOR TOTAL | ** |
| FLJO | FRONTIER LEASING INC | 0505504 | | 5/04/10 | SETTLEMENT | 5/04/10 | |
| | | 0505518 | | 5/06/10 | SETTLEMENT | 5/06/10 | |
| | | 0505512 | | 5/10/10 | SETTLEMENT | 5/10/10 | |
| | | 0505732 | | 5/14/10 | SETTLEMENT | 5/14/10 | |
| | | | | | | VENDOR TOTAL | ** |
| FWHFW | FORT WORTH WEEKLY | 0505501 | 32675 | 5/04/10 | 050510-0000 | 5/03/10 | 260.00 |
| | | | | | | VENDOR TOTAL | 260.00  ** |
| GARJ | JOSE L. GARZA | 0505531 | 29123667 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,125.27 |
| | | 0505692 | 29123705 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,753.94 |
| | | | | | | VENDOR TOTAL | 4,879.21  ** |
| GIBR | RICHARD GIBBS | 0505532 | 29123668 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,241.79 |
| | | 0505593 | 29123706 | 5/14/10 | SETTLEMENT | 5/13/10 | 3,304.86 |
| | | | | | | VENDOR TOTAL | 5,546.65  ** |
| GMAAU | GENERAL MOTORS ACCEPT. C | 0505753 | 32758 | 5/14/10 | 024914036484 | 5/14/10 | 1,000.00 |
| | | | | | | VENDOR TOTAL | 1,000.00  ** |
| GMAU01 | GENERAL MOTORS ACCEPT. C | 0505754 | 32759 | 5/14/10 | 024911669185 | 5/14/10 | 1,000.00 |
| | | | | | | VENDOR TOTAL | 1,000.00  ** |
| GPAT | GEORGIA PACIFIC | 1205349 | 32687 | 5/07/10 | 725-214-113073 | 11/24/09 | 142.46 |
| | | | | | | VENDOR TOTAL | 142.46  ** |
| HARD | MICHAEL D HARRIS | 0505533 | 29123669 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,854.30 |
| | | 0505594 | 29123707 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,679.72 |
| | | | | | | VENDOR TOTAL | 5,534.02  ** |
| HERJ1 | JOSE HERNANDEZ | 0505534 | 29123670 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,640.03 |
| | | 0505695 | 29123708 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,450.04 |
| | | | | | | VENDOR TOTAL | 4,090.07  ** |
| HERM | MIGUEL HERNANDEZ | 0505696 | | 5/14/10 | SETTLEMENT | 5/13/10 | |
| | | | | | | VENDOR TOTAL | ** |
| HFFI | HARMS FARMS TRUCKING INC | 0505505 | | 5/04/10 | SETTLEMENT | 5/04/10 | |
| | | 0505733 | | 5/14/10 | SETTLEMENT | 5/14/10 | |
| | | | | | | VENDOR TOTAL | ** |
| HOYF | FREDY HOYOS | 0505535 | 29123671 | 5/07/10 | SETTLEMENT | 5/06/10 | 765.08 |
| | | 0505597 | 29123709 | 5/14/10 | SETTLEMENT | 5/14/10 | 1,323.17 |
| | | | | | | VENDOR TOTAL | 2,088.25  ** |
| IBAA | ARTURO IBARRA | 0505536 | 29123672 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,345.79 |

DATE 5-17-10   GRLN
TIME 10:59

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

AP16
Page 6

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| ICBR | | 0505698 | 29123710 | 5/14/10 | SETTLEMENT | 5/13/10 | 807.28 |
| | | | | | | VENDOR TOTAL | 2,153.07 ** |
| | INNOVATIVE COMPUTING COR | 1005425 | 32676 | 5/04/10 | 115321 | 10/01/09 | 1,577.25 |
| | | 1006196 | 32676 | 5/04/10 | 115564 | 10/14/09 | 150.00 |
| | | 1105412 | 32676 | 5/04/10 | 115630 | 11/02/09 | 1,577.25 |
| | | | | | | VENDOR TOTAL | 3,304.50 ** |
| IEOC | I.M.M. ENTERPRISES, INC. | 0406301 | 32688 | 5/07/10 | 2774 | 4/30/10 | 1,725.00 |
| | | 0505617 | 32760 | 5/14/10 | 2770 | 5/08/10 | 1,762.50 |
| | | | | | | VENDOR TOTAL | 3,487.50 ** |
| JOHR1 | ROBERT JOHNSON | 0505537 | 29123673 | 5/07/10 | SETTLEMENT | 5/06/10 | 561.09 |
| | | 0505699 | 29123711 | 5/14/10 | SETTLEMENT | 5/13/10 | 927.66 |
| | | | | | | VENDOR TOTAL | 1,488.75 ** |
| JRPEC | JAMES R. ALABEY | 0505490 | 32660 | 5/03/10 | ALTUS RENT | 5/01/10 | 350.00 |
| | | | | | | VENDOR TOTAL | 350.00 ** |
| JNVEM | JAY W. VANDER VELDE | 0406290 | 32661 | 5/03/10 | 09 LM 196 | 4/30/10 | 25.00 |
| | | 0505589 | 32703 | 5/11/10 | 09 LM 196 | 5/07/10 | 25.00 |
| | | 0505654 | 32703 | 5/11/10 | 09 LM 196 | 5/11/10 | 14.04- |
| | | | | | | VENDOR TOTAL | 35.96 ** |
| KCSDU | KNA CUSTOM SERVICES, LLC | 0306463 | 32737 | 5/12/10 | 07-505 | 3/16/10 | 960.00 |
| | | 0406249 | 32737 | 5/12/10 | 07-555 | 4/23/10 | 440.00 |
| | | 0406387 | 32737 | 5/12/10 | 07-581 | 4/30/10 | 40.00 |
| | | | | | | VENDOR TOTAL | 1,440.00 ** |
| KGSTU | KANSAS GAS SERVICE | 0406303 | 32647 | 5/03/10 | 921339138649391 | 4/30/10 | 441.57 |
| | | | | | | VENDOR TOTAL | 441.57 ** |
| LOPN | NERY LOPEZ | 0505700 | 32750 | 5/14/10 | SETTLEMENT | 5/13/10 | 305.28 |
| | | | | | | VENDOR TOTAL | 305.28 ** |
| LUKC | CARL LUKE | 0505538 | 29123674 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,057.76 |
| | | 0505701 | 29123712 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,977.42 |
| | | | | | | VENDOR TOTAL | 4,035.18 ** |
| MANH | HOWARD MANESS | 0505539 | 29123675 | 5/07/10 | SETTLEMENT | 5/06/10 | 3,075.15 |
| | | 0505702 | 29123713 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,181.70 |
| | | | | | | VENDOR TOTAL | 5,256.85 ** |
| MARA | ARMIDIO MARCIA | 0505540 | 29123676 | 5/07/10 | SETTLEMENT | 5/06/10 | 960.54 |
| | | 0505703 | 29123714 | 5/14/10 | SETTLEMENT | 5/13/10 | 858.85 |
| | | | | | | VENDOR TOTAL | 1,819.39 ** |
| MEDR | RUBEN MEDINA | 0505704 | 29123677 | 5/14/10 | SETTLEMENT | 5/13/10 | 620.07 |
| | | 0505541 | | 5/07/10 | SETTLEMENT | 5/06/10 | 620.07 |
| | | | | | | VENDOR TOTAL | 620.07 ** |

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MIEN | MESSER-BOWERS INSURANCE | 0205279 | 33642 | 5/03/10 | 313399 | 2/11/10 | 100.00 |
| | | 04055514 | 33642 | 5/03/10 | 323323 | 4/08/10 | 600.00 |
| | | 0405102 | 33642 | 5/03/10 | 322598 | 4/01/10 | 100.00 |
| | | | | | | VENDOR TOTAL | 800.00 ** |
| MICC | MAJORS INVESTMENTS | 0505493 | 32662 | 5/03/10 | RENT | 5/01/10 | 6,000.00 |
| | | | | | | VENDOR TOTAL | 6,000.00 ** |
| MISA | MILLER TRANSIT | 0505519 | | 5/06/10 | SETTLEMENT | 5/05/10 | |
| | | | | | | VENDOR TOTAL | ** |
| MONU | URIEL MONTOYA | 0505542 | 29123678 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,018.62 |
| | | 0505705 | 29123715 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,143.62 |
| | | | | | | VENDOR TOTAL | 2,166.24 ** |
| MORO1 | OCTAVIO MORALES | 0505543 | 29123679 | 5/07/10 | SETTLEMENT | 5/06/10 | 964.38 |
| | | 0505706 | 29123716 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,967.80 |
| | | | | | | VENDOR TOTAL | 3,932.18 ** |
| MTLMI | MAGILL TRUCK LINES, INC. | 0505506 | | 5/04/10 | SETTLEMENT | 5/04/10 | |
| | | 0505520 | | 5/06/10 | SETTLEMENT | 5/05/10 | |
| | | 0505723 | | 5/13/10 | SETTLEMENT | 5/13/10 | |
| | | | | | | VENDOR TOTAL | ** |
| NCSAL | NYS CHILD SUPPORT PROCES | 0406271 | 32663 | 5/03/10 | BN71973A1 | 4/30/10 | 112.00 |
| | | 0505571 | 32704 | 5/11/10 | BN71973A1 | 5/07/10 | 112.00 |
| | | | | | | VENDOR TOTAL | 224.00 ** |
| NEOSF | NEOPOST LEASING | 0205427 | 32738 | 5/12/10 | N1390811 | 3/10/10 | 191.77 |
| | | 0306498 | 32738 | 5/12/10 | N1462108 | 3/13/10 | 191.77 |
| | | | | | | VENDOR TOTAL | 383.54 ** |
| NEOVA | NEOFUNDS BY NEOPOST | 1205389 | 32739 | 5/12/10 | 044289010693 | 12/11/09 | 986.17 |
| | | | | | | VENDOR TOTAL | 986.17 ** |
| NESF | FREDERICK NESHEIM | 0505544 | 29123680 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,869.01 |
| | | 0505707 | 29123717 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,719.84 |
| | | | | | | VENDOR TOTAL | 4,588.85 ** |
| NGUL | LY NGUYEN | 0505545 | 29123681 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,027.43 |
| | | 0505708 | 29123718 | 5/14/10 | SETTLEMENT | 5/13/10 | 538.79 |
| | | | | | | VENDOR TOTAL | 1,566.22 ** |
| NYUC | CUONG NGUYEN | 0505546 | 29123682 | 5/07/10 | SETTLEMENT | 5/06/10 | 433.13 |
| | | 0505709 | 29123719 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,840.48 |
| | | | | | | VENDOR TOTAL | 3,273.61 ** |
| OACLR | OSCE ARKANSAS CHILD SPT | 0406280 | 32664 | 5/03/10 | 100892325 | 4/30/10 | 161.54 |
| | | | | | | VENDOR TOTAL | 161.54 ** |

DATE 5-17-10   GRIN
TIME 10:59

M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

AP16
Page   8

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| OCOC2 | OKLAHOMA CORPORATION COM | 0406336 | 32678 | 5/05/10 | BATCH #49711 | 4/29/10 | 175.00 |
| | | | | | | VENDOR TOTAL | 175.00 ** |
| OCTOC | OKLAHOMA CITY UTILITIES | 0406311 | 32665 | 5/03/10 | 250101269306 | 4/21/10 | 13.21 |
| | | 0406312 | 32665 | 5/03/10 | 250101269066 | 4/21/10 | 31.79 |
| | | | | | | VENDOR TOTAL | 45.00 ** |
| ODT5A | OREGON DEPT OF TRANSPORT | 0306471 | 32679 | 5/05/10 | 000393 FEB 2010 | 3/17/10 | 140.02 |
| | | 0406321 | 32679 | 5/05/10 | 000393 MAR 2010 | 3/31/10 | 154.63 |
| | | | | | | VENDOR TOTAL | 294.65 ** |
| OGOC | OG & E | 0406382 | 32740 | 5/12/10 | 128659660-2 | 4/28/10 | 563.67 |
| | | 0406383 | 32740 | 5/12/10 | 128695177-5 | 4/28/10 | 91.14 |
| | | | | | | VENDOR TOTAL | 554.81 ** |
| OFSHO | OTR FLEET SERVICE LLC | 0405988 | 32705 | 5/11/10 | 32484 | 4/15/10 | 52.70 |
| | | 0405989 | 32705 | 5/11/10 | 32485 | 4/15/10 | 69.62 |
| | | 0405990 | 32705 | 5/11/10 | 32483 | 4/10/10 | 33.32 |
| | | 0405991 | 32705 | 5/11/10 | 32486 | 4/15/10 | 63.42 |
| | | 0405992 | 32705 | 5/11/10 | 32487 | 4/15/10 | 63.42 |
| | | 0406364 | 32705 | 5/11/10 | 32760 | 4/30/10 | 63.42 |
| | | 0406365 | 32705 | 5/11/10 | 32768 | 4/30/10 | 63.42 |
| | | 0406366 | 32705 | 5/11/10 | 32761 | 4/30/10 | 786.61 |
| | | 0406367 | 32705 | 5/11/10 | 32767 | 4/30/10 | 63.42 |
| | | 0406368 | 32705 | 5/11/10 | 32770 | 4/30/10 | 63.42 |
| | | 0406369 | 32705 | 5/11/10 | 32766 | 4/30/10 | 63.42 |
| | | 0406370 | 32705 | 5/11/10 | 32769 | 4/30/10 | 63.42 |
| | | 0406371 | 32705 | 5/11/10 | 32763 | 4/30/10 | 63.42 |
| | | 0406372 | 32705 | 5/11/10 | 32771 | 4/30/10 | 63.42 |
| | | 0406373 | 32705 | 5/11/10 | 32764 | 4/30/10 | 63.42 |
| | | 0406374 | 32705 | 5/11/10 | 32773 | 4/30/10 | 103.91 |
| | | 0406375 | 32705 | 5/11/10 | 32762 | 4/30/10 | 63.42 |
| | | 0505618 | 32705 | 5/11/10 | 32801 | 5/03/10 | 71.88 |
| | | 0406376 | 32705 | 5/11/10 | 32765 | 4/30/10 | 63.42 |
| | | 0406377 | 32705 | 5/11/10 | 32772 | 4/30/10 | 63.42 |
| | | | | | | VENDOR TOTAL | 2,002.92 ** |
| OKLOC | OPUBCO COMMUNICATION GRO | 0505649 | 88000185 | 5/10/10 | DAILY OK AD 5/7 | 5/11/10 | 334.50 |
| | | 0505681 | 88000192 | 5/13/10 | AD | 5/11/10 | 1,165.40 |
| | | | | | | VENDOR TOTAL | 1,499.90 ** |
| ORML | ORVILLE KELLER | 0505653 | 32706 | 5/11/10 | ORIG INV 5-4765 | 4/28/09 | 1,920.00 |
| | | | | | | VENDOR TOTAL | 1,920.00 ** |
| OLSN | MARK OLSON | 0505547 | 29123683 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,007.03 |
| | | 0505710 | 29123720 | 5/14/10 | SETTLEMENT | 5/13/10 | 601.49 |
| | | | | | | VENDOR TOTAL | 2,608.52 ** |
| ONGOC | ONG | 0406315 | 32666 | 5/03/10 | 197956491 | 4/16/10 | 119.93 |
| | | | | | | VENDOR TOTAL | 119.93 ** |

DATE  5-17-10    GRIW
TIME  10:59

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| OTCEN | OKLAHOMA TAX COMMISSION- | 0505515 | 32680 | 5/05/10 | RD YUKON TAG | 5/05/10 | 168.50 |
| | | 0505642 | 32694 | 5/10/10 | VAN TAG | 5/10/10 | 92.50 |
| | | | | | | VENDOR TOTAL | 261.00 ** |
| OTCOC6 | OKLAHOMA TAX COMMISSION | 0406283 | 32667 | 5/03/10 | CO-2008-432 | 4/30/10 | 230.27 |
| | | 0505582 | 32707 | 5/11/10 | CO-2008-432 | 5/07/10 | 211.34 |
| | | | | | | VENDOR TOTAL | 441.51 ** |
| OTTSA | OFFICE OF THE TEXAS ATT | 0406374 | 32668 | 5/03/10 | 99-0611 | 4/30/10 | 61.15 |
| | | 0406202 | 32668 | 5/03/10 | 0010418883 | 4/30/10 | 8.08 |
| | | 0406285 | 32668 | 5/03/10 | 0010424387 | 4/30/10 | 122.56 |
| | | 0406286 | 32668 | 5/03/10 | 0010007285 | 4/30/10 | 115.00 |
| | | 0406287 | 32668 | 5/03/10 | 0009420195 | 4/30/10 | 159.91 |
| | | 0406288 | 32668 | 5/03/10 | 0010691841 | 4/30/10 | 97.54 |
| | | 0406292 | 32668 | 5/03/10 | 0010191148 | 4/30/10 | 62.31 |
| | | 0406294 | 32668 | 5/03/10 | 4635735381 | 4/30/10 | 166.15 |
| | | 0406298 | 32668 | 5/03/10 | 0010171421 | 4/30/10 | 217.15 |
| | | 0406299 | 32660 | 5/03/10 | 0009179339 | 4/30/10 | 99.23 |
| | | 0505574 | 32700 | 5/11/10 | 99-0611 | 5/07/10 | 61.15 |
| | | 0505581 | 32700 | 5/11/10 | 0010418883 | 5/07/10 | 8.08 |
| | | 0505584 | 32700 | 5/11/10 | 0010424387 | 5/07/10 | 122.56 |
| | | 0505585 | 32708 | 5/11/10 | 0010007285 | 5/07/10 | 115.00 |
| | | 0505587 | 32708 | 5/11/10 | 0010691841 | 5/07/10 | 97.54 |
| | | 0505590 | 32708 | 5/11/10 | 0010191148 | 5/07/10 | 62.31 |
| | | 0505592 | 32708 | 5/11/10 | 4635735381 | 5/07/10 | 166.15 |
| | | 0505596 | 32708 | 5/11/10 | 0009179333 | 5/07/10 | 99.23 |
| | | | | | | VENDOR TOTAL | 1,061.06 ** |
| PCHO | PRINTING CENTER | 1205556 | 32683 | 5/06/10 | 111309 | 11/13/09 | 295.52 |
| | | 0106164 | 32683 | 5/06/10 | 1/4/10 BOLS | 1/01/10 | 295.52 |
| | | 0205164 | 32683 | 5/06/10 | E/CK PNT 04373 | 2/09/10 | 591.04 |
| | | 0406195 | 32683 | 5/06/10 | 1000 BOLS | 4/05/10 | 295.52 |
| | | 0406196 | 32683 | 5/06/10 | 1000 BOLS | 4/26/10 | 295.52 |
| | | | | | | VENDOR TOTAL | 591.04 ** |
| PENF | FIDEL PENA | 0505548 | 29123684 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,352.61 |
| | | 0505711 | 29123721 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,024.55 |
| | | | | | | VENDOR TOTAL | 4,377.16 ** |
| PHAC | CHONG PHAM | 0505712 | | 5/14/10 | SETTLEMENT | 5/13/10 | |
| | | | | | | VENDOR TOTAL | ** |
| PHID | DONALD MARK PHILLIPS | 0505549 | 29123685 | 5/07/10 | SETTLEMENT | 5/06/10 | 4,106.15 |
| | | 0505713 | 29123722 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,403.80 |
| | | | | | | VENDOR TOTAL | 6,509.95 ** |
| RASOC | RAMADA AIRPORT SOUTH | 0505516 | 32681 | 5/05/10 | LACKEY, LORE | 5/05/10 | 203.28 |
| | | | | | | VENDOR TOTAL | 203.28 ** |
| RATL | JOHN RATLIFF | 0505550 | 29123686 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,276.41 |

DATE 5-17-10  GRIM
TIME 10:59

AP16
Page 10

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF 5/17/10 FOR ACCOUNT 101600

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| RIVE | ESTANISLAO RIVERA | 05D5714 | 29123723 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,784.77 |
| | | | | | VENDOR TOTAL | 5/13/10 | 5,061.18 ** |
| RLOC | ROBBIN LOPEZ | 05D5715 | | 5/14/10 | SETTLEMENT | 5/13/10 TOTAL | ** |
| RLOC | ROBBIN LOPEZ | 05D5660 | 32697 | 5/12/10 | PETTY CASH | 5/12/10 | 300.00 |
| | | | | | VENDOR | 5/12/10 TOTAL | 300.00 ** |
| RODM | MARTIN RODRIGUEZ | 05D5551 | 29123687 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,583.85 |
| | | 05D5716 | 29123724 | 5/14/10 | SETTLEMENT | 5/13/10 | 453.50 |
| | | | | | VENDOR TOTAL | | 2,037.35 ** |
| RPERM | ROGERS PREMIER ENTERPRIS | 0406263 | 32669 | 5/03/10 | 105872E | 4/16/10 | 491.36 |
| | | 0406262 | 32669 | 5/07/10 | 105871E | 4/16/10 | 4,990.00 |
| | | 0406264 | 32741 | 5/12/10 | 1061598 | 4/23/10 | 451.53 |
| | | 0406338 | 32741 | 5/12/10 | 1061608 | 4/23/10 | 4,155.00 |
| | | 0406358 | 32741 | 5/12/10 | 1064708 | 4/30/10 | 47.00 |
| | | 0406359 | 32741 | 5/12/10 | 1064688 | 4/30/10 | 476.91 |
| | | 0406360 | 32741 | 5/12/10 | 1064713 | 4/30/10 | 4,870.00 |
| | | | | | VENDOR TOTAL | | 15,481.80 ** |
| RPLA | REPUBLIC PAPERBOARD CO. | 0306742 | 32670 | 5/03/10 | 2110 | 3/29/10 | 90.00 |
| | | 0306743 | 32670 | 5/03/10 | 2127 | 3/29/10 | 90.00 |
| | | 0306744 | 32670 | 5/03/10 | 2124 | 3/29/10 | 90.00 |
| | | 0306745 | 32670 | 5/03/10 | 2122 | 3/29/10 | 45.00 |
| | | 0306747 | 32670 | 5/03/10 | 2117 | 3/29/10 | 45.00 |
| | | 0306748 | 32670 | 5/03/10 | 2083 | 3/29/10 | 45.00 |
| | | 0306749 | 32670 | 5/03/10 | 2124 | 3/29/10 | 135.00 |
| | | 0306750 | 32670 | 5/03/10 | 2098 | 3/29/10 | 135.00 |
| | | 0406103 | 32690 | 5/07/10 | 2156 | 4/14/10 | 90.00 |
| | | 0406104 | 32690 | 5/07/10 | 2153 | 4/14/10 | 180.00 |
| | | 0406105 | 32690 | 5/07/10 | 2184 | 4/14/10 | 180.00 |
| | | 0406106 | 32690 | 5/07/10 | 2181 | 4/14/10 | 180.00 |
| | | 0406107 | 32690 | 5/07/10 | 2178 | 4/14/10 | 90.00 |
| | | 0406108 | 32690 | 5/07/10 | 2175 | 4/14/10 | 270.00 |
| | | 0406109 | 32690 | 5/07/10 | 2165 | 4/14/10 | 45.00 |
| | | 0406110 | 32690 | 5/07/10 | 2170 | 4/14/10 | 45.00 |
| | | 0406111 | 32690 | 5/07/10 | 2159 | 4/14/10 | 90.00 |
| | | 0406112 | 32690 | 5/07/10 | 2163 | 4/14/10 | 135.00 |
| | | 0406251 | 32742 | 5/12/10 | 2202 | 4/20/10 | 135.00 |
| | | 0406252 | 32742 | 5/12/10 | 2200 | 4/20/10 | 135.00 |
| | | 0406253 | 32742 | 5/12/10 | 2187 | 4/20/10 | 135.00 |
| | | 0406254 | 32742 | 5/12/10 | 2197 | 4/20/10 | 225.00 |
| | | 0406255 | 32742 | 5/12/10 | 2194 | 4/20/10 | 135.00 |
| | | 0406256 | 32742 | 5/12/10 | 2191 | 4/20/10 | 90.00 |
| | | 0406257 | 32742 | 5/12/10 | 2209 | 4/22/10 | 135.00 |
| | | 0406258 | 32742 | 5/12/10 | 2207 | 4/22/10 | 270.00 |
| | | 0406259 | 32742 | 5/12/10 | 2222 | 4/22/10 | 45.00 |

```
DATE  5-17-10   GRIW                                                                     AP16
TIME  10:59                                                                              Page   11
                                        PAUL TRANSPORTATION INC.
                                    M.T.D. PAID INVOICES BY VENDOR
                                 AS OF 5/17/10 FOR ACCOUNT 101600
```

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | 0406260 | 32742 | 5/12/10 | 2226 | 4/22/10 | 135.00 |
| | | 0406261 | 32742 | 5/12/10 | 2218 | 4/22/10 | 45.00 |
| | | 0406348 | 32742 | 5/12/10 | 2239 | 4/28/10 | 45.00 |
| | | 0406349 | 32742 | 5/12/10 | 2236 | 4/28/10 | 225.00 |
| | | 0406350 | 32742 | 5/12/10 | 2253 | 4/30/10 | 45.00 |
| | | 0406351 | 32742 | 5/12/10 | 2242 | 4/28/10 | 135.00 |
| | | 0406352 | 32742 | 5/12/10 | 2248 | 4/28/10 | 180.00 |
| | | 0406353 | 32742 | 5/12/10 | 2259 | 4/30/10 | 90.00 |
| | | 0406354 | 32742 | 5/12/10 | 2267 | 4/30/10 | 180.00 |
| | | 0406355 | 32742 | 5/12/10 | 2256 | 4/30/10 | 90.00 |
| | | 0406356 | 32742 | 5/12/10 | 2244 | 4/28/10 | 90.00 |
| | | | | | VENDOR TOTAL | | 4,615.00 ** |
| SARD | DIMAS SARAVIA | 0505717 | 29123688 | 5/14/10 | SETTLEMENT | 5/13/10 | 642.21 |
| | | 0505552 | 29123688 | 5/07/10 | SETTLEMENT | 5/06/10 | |
| | | | | | VENDOR TOTAL | | 642.21 ** |
| STOC | SHRED IT | 1005540 | 32743 | 5/12/10 | 1001098464696 | 10/07/09 | 107.00 |
| | | 1006012 | 32743 | 5/12/10 | 1001098464680 | 10/21/09 | 107.00 |
| | | 1106032 | 32743 | 5/12/10 | 1001099715166 | 11/23/09 | 107.00 |
| | | 1205383 | 32743 | 5/12/10 | 1001098971157 | 12/31/09 | 107.00 |
| | | 0105886 | 32743 | 5/12/10 | 1001100588809 | 1/19/10 | 107.00 |
| | | 0205294 | 32743 | 5/12/10 | 1001100598810 | 2/16/10 | 107.00 |
| | | 0306468 | 32743 | 5/12/10 | 1001100598811 | 3/16/10 | 107.00 |
| | | | | | VENDOR TOTAL | | 749.00 ** |
| SSEN | SHAYE ANON | 0406275 | 32671 | 5/03/10 | C SHEPPARD | 4/30/10 | 184.62 |
| | | 0505575 | 32709 | 5/11/10 | C SHEPPARD | 5/07/10 | 184.62 |
| | | | | | VENDOR TOTAL | | 369.24 ** |
| SUDC | CRISTIAN ALEX SUAREZ | 0505563 | 29123689 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,046.09 |
| | | 0505718 | 29123725 | 5/14/10 | SETTLEMENT | 5/13/10 | 416.66 |
| | | | | | VENDOR TOTAL | | 2,462.75 ** |
| SUDDA | SUDDENLINK | 0406389 | 32744 | 5/12/10 | 14001707813501 | 4/30/10 | 153.84 |
| | | | | | VENDOR TOTAL | | 153.84 ** |
| TACH | TRANS ADVANTAGE INC (647) | 0505671 | 32745 | 5/12/10 | ACCT 6479 | 5/12/10 | 19,538.00 |
| | | | | | VENDOR TOTAL | | 19,538.00 ** |
| TASCH | TRANS ADVANTAGE INC (661) | 0505672 | 32746 | 5/12/10 | ACCT 6611 | 5/12/10 | 18,814.57 |
| | | | | | VENDOR TOTAL | | 18,814.57 ** |
| TCFD | THE TRUCKER'S CHOICE | 0805530 | 32693 | 5/07/10 | 19939 | 8/26/09 | 663.00 |
| | | 0505661 | 32710 | 5/11/10 | 051410 | 5/11/10 | 673.00 |
| | | | | | VENDOR TOTAL | | 1,336.00 ** |
| TELTA | TRANSFLO EXPRESS LLC | 0205586 | 32691 | 5/07/10 | 91494 | 2/28/10 | 464.60 |
| | | 0306189 | 32691 | 5/07/10 | 91983 | 3/08/10 | 513.00 |
| | | 0306308 | 32691 | 5/07/10 | 92469 | 3/15/10 | 441.80 |

```
DATE  5-17-10  GRIM                          PAUL TRANSPORTATION INC.                                    AP16
TIME  10:59                           M.T.D. PAID INVOICES BY VENDOR                                    Page    12
                                   AS OF 5/17/10 FOR ACCOUNT 101600

VENDOR  VENDOR           VOUCHER    CHECK    CHECK    INVOICE        INVOICE
CODE    NAME             NUMBER     NUMBER   DATE     NUMBER         DATE        AMOUNT
------  ------           -------    ------   -----    -------        -------     ------
TFCOC   TINKER FEDERAL CREDIT UN    0306470  32691   5/07/10  92958          3/22/10        378.50
                                    0306625  32691   5/07/10  93442          3/29/10        464.20
                                                             VENDOR TOTAL                 2,265.90  **

TFCOC   TINKER FEDERAL CREDIT UN    0406289  32672   5/03/10  CU-2008-10967  4/30/10        110.00
                                    0505588  32711   5/11/10  CU-2008-10967  5/07/10        110.00
                                                             VENDOR TOTAL                   220.00  **

TLSFD   TRANSPORT LOADING SERVIC    0406248  32673   5/03/10  R003738        4/09/10        832.00
                                    0406247  32652   5/12/10  R007027        4/15/10        823.00
                                    0406337  32747   5/12/10  R009094        4/23/10      1,750.00
                                    0406357  32747   5/12/10  R009128        4/28/10      1,466.00
                                                             VENDOR TOTAL                 5,921.00  **

TORJ    JOHNNY TORRES              0505719  29123690 5/14/10  SETTLEMENT     5/13/10      1,091.18
                                    0505554            5/07/10  SETTLEMENT     5/06/10      1,091.18
                                                             VENDOR TOTAL                 1,091.18  **

TWTOC   T & W TIRE                 0406327  32682   5/05/10  4539478        4/30/10      2,193.51
                                    0406328  32682   5/05/10  4539973        4/30/10        254.92
                                    0406329  32682   5/05/10  4534573        4/20/10         30.00
                                    0406330  32682   5/05/10  4538576        4/29/10      6,526.00
                                    0406331  32682   5/05/10  4572217        4/26/10        889.46
                                    0406332  32682   5/05/10  4526506        3/09/10        545.43
                                    0406333  32682   5/05/10  4535101        4/30/10        210.06
                                    0406334  32682   5/05/10  4536402        4/22/10        580.90
                                                             VENDOR TOTAL                11,229.28  **

TWTU    TULSA WORLD                0505615  32695   5/10/10  AD #7330376    5/10/10        497.84
                                                             VENDOR TOTAL                   497.84  **

UPSCS   UPS                        0505565  32748   5/12/10  3Y49R0060      2/06/10         60.58
                                    0306296  32748   5/12/10  3Y49R0100      3/06/10        426.37
                                    0205650  32748   5/12/10  3Y49R0090      2/27/10        273.51
                                    0205651  32748   5/12/10  3Y49R0080      2/20/10        159.94
                                    0306791  32748   5/12/10  3Y49R0110      3/13/10        117.19
                                    0306794  32748   5/12/10  3Y49R0120      3/20/10         83.93
                                    0306795  32748   5/12/10  3Y49R0130      3/27/10         86.99
                                                             VENDOR TOTAL                 1,207.91  **

URIE    EDGARDO URIAS              0505555           5/07/10  SETTLEMENT     5/06/10      1,347.87
                                    0505720  29123726 5/14/10  SETTLEMENT     5/13/10        768.89
                                                             VENDOR TOTAL                 2,116.76  **

VANK1   KEITH VAN HOVE             0505556  29123692 5/07/10  SETTLEMENT     5/06/10      2,005.29
                                    0505721  29123727 5/14/10  SETTLEMENT     5/13/10      2,710.53
                                                             VENDOR TOTAL                 4,715.82  **

VARG    GILES ARLIN VARRELMANN     0505557  29123693 5/07/10  SETTLEMENT     5/06/10      1,026.34
                                    0505722  29123728 5/14/10  SETTLEMENT     5/13/10      1,420.69
                                                             VENDOR TOTAL                 2,447.03  **
```

DATE  5-17-10  CREW
TIME  10:59

PAUL TRANSPORTATION INC.
M.T.D. PAID INVOICES BY VENDOR
AS OF  5/17/10 FOR ACCOUNT 101600

AP16
Page  13

| VENDOR CODE | VENDOR NAME | VOUCHER NUMBER | CHECK NUMBER | CHECK DATE | INVOICE NUMBER | INVOICE DATE | AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| VENL | LUIS VENTURA | 0505558 | 29123694 | 5/07/10 | SETTLEMENT | 5/06/10 | 2,360.75 | |
| | | 0505723 | 29123729 | 5/14/10 | SETTLEMENT | 5/13/10 | 698.21 | |
| | | | | | VENDOR TOTAL | | 3,058.96 | ** |
| WERD | DCM INC | 0505559 | 29123695 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,736.04 | |
| | | 0505724 | 29123730 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,229.96 | |
| | | | | | VENDOR TOTAL | | 2,966.00 | ** |
| WFMI | WELLS FARGO (8103/2) | 0505670 | 32749 | 5/12/10 | 163918102,103 | 5/12/10 | 12,852.00 | |
| | | | | | VENDOR TOTAL | | 12,852.00 | ** |
| WIGT | TERRY WIGANS | 0505560 | | 5/07/10 | SETTLEMENT | 5/06/10 | | |
| | | 0505725 | | 5/14/10 | SETTLEMENT | 5/13/10 | | |
| | | | | | VENDOR TOTAL | | | ** |
| WIRRL | RAYMOND WINTERS | 0505561 | 29123696 | 5/07/10 | SETTLEMENT | 5/06/10 | 771.44 | |
| | | 0505726 | 29123731 | 5/14/10 | SETTLEMENT | 5/13/10 | 1,272.70 | |
| | | | | | VENDOR TOTAL | | 2,044.14 | ** |
| WISK | KEITH WISS | 0505562 | 29123697 | 5/07/10 | SETTLEMENT | 5/06/10 | 1,499.59 | |
| | | 0505727 | 29123732 | 5/14/10 | SETTLEMENT | 5/13/10 | 2,397.87 | |
| | | | | | VENDOR TOTAL | | 3,897.46 | ** |
| WITR | TREAVER WIGANS | 0505563 | 29123698 | 5/07/10 | SETTLEMENT | 5/06/10 | 331.85 | |
| | | 0505728 | 29123733 | 5/14/10 | SETTLEMENT | 5/13/10 | 186.18 | |
| | | | | | VENDOR TOTAL | | 718.03 | ** |

TOTAL PAID VOUCHERS---->                    795,764.64    **