10 4 TUBULAR INC
9025 PINELAND
HOUSTON TX  77044


24 SEVEN EQUIPMENT REPAIR
PO BOX 621162
LAS VEGAS NV  89162


56 B JUDICIAL DISTRICT TRIAL COURT
206 W CIYRT STREET
HASTINGS MI  49058


A 1 DISPOSABLE INC
PO BOX 241
NORMAN OK  73070


A 1 OVERHEAD DOOR
SUITE 610
5829 W SAM HOUSTON PKWY N
HOUSTON TX  77041


A 1 PLBG HTG AND SHEET METAL
113 EAST ELM
ENID OK  73702


A AND J EXPRESS
816 MCCOMB LANE
CEDAR HILL TX  75104

A BETTER ESCORT SERVICE
PO BOX 160
MENTMORE NM  87319


A H WEBSTER
419 S 129 E AVE
TULSA OK  74108


A KOOL PILOT CAR SERVICE
2440 E STERLING RD
FORT MOHAVE AZ  86426


A MEDICAL ADVANTAGE HEALTHCARE
PO BOX 3770
DALLAS TX  75208


A PASMORE AND SONS INC
PO BOX 759
ALTUS OK  73521


A PLUS WELDING AND CONSTRUCTION
606 S CREEK CO ROAD
CUSHING OK  74023


A ROMAMSKI
2319 E ANDY DEVINE
KINGMAN AZ  86401

```
A TO Z CARPET CENTER
205 E BROADWAY
ENID OK  73701


AARON RAMIREZ
1403 STERLING GREEN
HOUSTON TX  77015


AARON STEMPF
PO BOX 25118
LITTLE ROCK AR  72221-5118


ABEL C GONZALEZ
11942 GINGER LEI
HOUSTON TX  77044


ABERTSON TOWING AND RECOVERY
1615 E PINE
TULSA OK  74106


ABLE CRANE SERVICE
PO BOX 2806
SANTA FE SPRINGS CA  90670


ACCESS SYSTEMS
1050 SW OLSON DR
WAUKEE IA  50263
```

ACCOUNTING SERVICE
702 W OAK
ENID OK  73701


ACE DORAN HAULING AND RIGGING
1601 BLUE ROCK STREET
CINCINNATI OH  45223


ACS TRIP PAK SERVICE
6101 STRAWBERRY LANE
LOUISEVILLE KY  40214-2960


ACTION AUTO AND DIESEL
1695 N WATKINS RD
WATKINS CO  80137


ADAM ARENSDORF
1209 SW MILL RD
MEDICINE LODGE KS  67104


ADAM ARENSDORF
920 ELM STREET
MEDICINE LODGE KS  67104


ADAMS ELECTRIC AND PLUMBING
BOX 914
PRATT KS  67124

ADAMS TRANSPORTATION
2210 EAST SUMMER STREET
HAMMOND IN  46320


ADECCO EMPLOYMENT SERVICES
DEPT CH 14091
PALATINE IL  60055-4091


ADRIAN AND PANKRATZ PA
SUITE 400
301 NORTH MAIN STREET
NEWTON KS  67114


ADRIAN STACKLEY ACCT MANAGER
PO BOX 1150
COLLIERVILLE TN  38027


ADS TRUCKING INC
CO ADVANCE BUSINESS CAP
DALLAS TX  75261-0028


ADVANCE IMAGING OF TULSA
PO BOX 268938
OKLAHOMA CITY OK  73126


ADVANCE OCCUPATIONAL REHAB
PO BOX 31222
EDMOND OK  73003

ADVANCED AIR SPECIALIST
6900 CAMILLE AVE
OKLAHOMA CITY OK  73149


ADVANCED FOOD COMPANY
5109 E WILLOW RD
ENID OK  73701


ADVANCED TOXICOLOGY NETWORK
4900 OUTLAND CNT DR SUITE 103
MEMPHIS TN  38118


AE NELSON
2319 E ANDY DEVIN
KINGMAN AZ  86402


AERO INDUSTRIES
4243 W BRADBURY AVE
INDIANAPOLIS IN  46241


AEROSTAR INC
1083 INDUSTRIAL PARKWAY E
PERU IN  46970


AFCO
PO BOX 4795
CAROL STREAM IL  60197-4795

AFCO STEEL
PO BOX 231
LITTLE ROCK AR  72202-2717


AFFILIATED MEDICAL SERVICES
PO BOX 12127
WICHITA KS  67277-2127


AFFORDABLE SIGNS AND DECALS
952 N MACARTHUR
OKLAHOMA CITY OK  73217


AFLAC
REM PROC SERV
1932 WYNNTON ROAD
COLUMBUS GA  31999-0797


AGCO CORPORATION
420 W LINCOLN
HESSTON KS  67062-2094


AHERN RENTALS
4241 S ARVILLE ST
LAS VEGAS NV  89103-3713


AI ADVANCED IMAGING OF TULSA
PO BOX 268938
OKLAHOMA CITY OK  73126

```
AIG
22427 NETWORK PLACE
CHICAGO IL  60673-1124


AIR POWER EQUIPMENT CO
703 N VILLA
OKLAHOMA CITY OK  73107


AIRGAS MID SOUTH INC
PO BOX 1152
TULSA OK  74101


AIRGAS MID SOUTH INC
PO BOX 676015
DALLAS TX  75267-6015


AIRSPEED AVIATION INC
927 FLIGHTLINE DR
DOTHAN AL  36303


AJA FITCH TRUCKING LLC
121 PARKER DR
BOWIE TX  76230


AKERS PAINT AND BODY SHOP
PO BOX 162
QUANAH TX  79252
```

ALABAMA CHILD SUPPORT PYMT CNTR
PO BOX 244015
MONTGOMERY AL  36124-4015


ALAN SNODGRASS
203 S DODGE ST
BUCKLIN KS  67834


ALBERT JENKINS
8814 NE 50TH
SPENCER OK  73084


ALETIA TIMMONS
SUITE 200
527 NW 23RD STREET
OKLAHOMA CITY OK  73103-1515


ALEXANDER MORENO
511 E CANINO
HOUSTON TX  77037


ALFRED CALVERT
410 E AVE E
ATTICA KS  67009


ALFRED MARTINEZ
207 VILLAVISTA WAY
MARBLE FALLS TX  78654

ALFRED WINTHROP
345 ELK RUN RD
LUFKIN TX  75901


ALFREDO RIOS
14018 LANTERN LANE
HOUSTON TX  77015


ALK TECHNOLOGIES
1000 HERRONTOWN ROAD
PRINCETON NJ  08540


ALL AMERICAN PILOT CARS SVC
2117 LA VEGA DE RANCHOS
PORTALES NM  88130


ALL METALS MS
5151 PROCYON ST SUITE 115
LAS VEGAS NV  89118


ALLAN BYRUM
2102 E PINE
ENID OK  73701


ALLEN BUTLER
5395 MARGARET LANE
BEAUMONT TX  77708

ALLEN FIELDING MD
PO BOX 35523
TULSA OK  74153


ALLEN LUMBER AND GRAIN SALE
PO BOX 358
ATOKA OK  74525


ALLEN ROSS
458 CHEROKEE AVE
TAHLEQUAH OK  74464


ALLIANCE BENEFIT GROUP INC
ATTN JEFF MORRISON
113 SOUTH EDMOND PL
MUSKOGEE OK  74403


ALLIED BUILDING PRODUCTS
PO BOX 30
RUTHERFORD NJ  07070


ALLIED CUSTOM GYPSUM
1550 DOUBLE DRIVE
NORMAN OK  73069


ALLIED CUSTOM GYPSUM INC
106 WEST CHEROKEE
LINDSAY OK  73052

ALLIED OIL AND SUPPLY INC
PO BOX 3366
OMAHA NE  68176-0655


ALLIED WASTE SERVICE
8101 EAST LITTLE YORK
HOUSTON TX  77016-2499


ALPINE AND ALLIANCE TOWING
653 GREGG DRIVER
PO BOX 967
BUENA VISTA CO  81211


AMANDA K GRANT
325 DUSTIN DR UNIT B
LAHOMA OK  73754


AMELUNG WULFF AND WILLENBROCK
705 OLIVE STREET 11TH FLOOR
ST LOUIS MO  63101-2234


AMERICAN CENTRAL TRANSPORTATION
1700 OLD 210 HIGHWAY
LIBERTY MO  64069


AMERICAN CENTRAL TRANSPORTATION INC
PO BOX 516
LIBERTY MO  64069

AMERICAN EXPRESS
PO BOX 650448
DALLAS TX  75265-0448


AMERICAN FIRST INSURANCE
PO BOX 5001
HAMILTON OH  45012-5001


AMERICAN FUNDS
PO BOX 659521
SAN ANTONIO TX  78265


AMERICAN FUNDS RETIREMENT PLAN
PO BOX 2222
BREA CA  92822


AMERICAN GYPSUM
PO BOX 676461
DALLAS TX  75267-6461


AMERICAN GYPSUM
3811 TURTLE CREEK BLVD
DALLAS TX  75219-9290


AMERICAN HAWK SIGN AND SILKSCREEN
1515 E MAIN
YUKON OK  73099

AMERICAN INTERNATIONAL COMPANY
22427 NETWORK PLACE
CHICAGO IL  60673-1224


AMERICAN INTERNATIONAL RECOVERY
PO BOX 105795
ATLANTA GA  30348-9864


AMERICAN JET CHARTER
PO BOX 23917
OKLAHOMA CITY OK  73123


AMERICAN METAL FAB
4209 N HIGHWAY 77 ACCESS
PONCA CITY OK  74601


AMERICAN RAMP TRANSIT INC
PO BOX 1970
DEARING GA  30808


AMERICAN SECURITY SYSTEMS LLC
317 N WATER
TAHLEQUAH OK  74464


AMERICAN TRUCKING INC
PO BOX 54
SAWYER KS  67134

```
AMERIGAS TULSA
DEPT 0140
PALATINE IL  60055-0140


AMERIQUEST
PO BOX 828997
PHILADELPHIA PA  19182-8997


AMERIQUEST REMARKETING SERVICE
SUITE 530
457 HADDONFIELD RD
CHERRY HILL NJ  08002


AMERISTATE TRANSPORTATION LLC
FLEET ONE FACTORING INC
PO BOX 102970
ATLANTA GA  30368-2970


AMERITOX LTD
PO BOX 201826
DALLAS TX  75320-1826


AMERIWORKS OCCUPATIONAL HEALTH
4330 SE 29TH ST SUITE 3018
DEL CITY OK  73115


AMY J BOWER
306 5TH
KREMLIN OK  73753
```

ANDREW FROST
PO BOX 271958
OKLAHOMA CITY OK  73137


ANDREW H HUDSON
6300 WISPERING GROVE
OKLAHOMA CITY OK  73169


ANDREW PATTERSON
605 WILLARD STONE CIRCLE
LOCUST GROVE OK  74352


ANDY CRANFIELD
705 E 6TH STREET
HEAVENER OK  74937


ANGEL TRUCKING
PO BOX 167648
IRVING TX  75016


ANGELO BANKS
104 SHADOWRIDGE DR
MCLOUD OK  74851


ANNETTE M RED EARTH
10816 LEJEAN DR
MIDWEST CITY OK  73130

ANTHONY JOHNSON
1317 E ST
SNYDER OK  73566


ANTHONY JOHNSON
903 N GATE
DUNCAN OK  73533


ANTHONY PEEK
P O BOX 73
MEDICINE LODGE KS  67101


ANTHONY RAMIREZ
17211 BLAIRWOOD DR
HOUSTON TX  77049


ANTHONY ROWE
7132 S ERIE APT 2513
TULSA OK  74136


ANTHONY WHITAKER
7201 N PITTSBURGH AVE
TULSA OK  74117


ANTHONY WULF
401 N CREEK
HOLDENVILLE OK  74848

ANTONIO MURILLO
4638 OAKRIDGE DR
BEDIAS TX  77831


ANTWAN HICKS
208 WOOD HAVEN STREET
JACKSONVILLE TX  75766


ANYBODY'S ESCORT SERVICE
1004 MORA
CLOVIS NM  88101


AON REED STENHOUSE INC
20 BAY STREET
TORONTO ON  M5J 2N9


APEX CAPITAL LP
PO BOX 961029
FT WORTH TX  76161-1029


APEX TRANSPORTATION INC
9800 ALTON WAY
HENDERSON CO  80640


AQUILA
PO BOX 4649
CAROL STREAM IL  60197-4649

AR HWY FISCAL SERVICES
10324 INTERSTATE 30
LITTLE ROCK AR  72209


ARAMARK UNIFORM SERVICE
PO BOX 36028
DALLAS TX  75235


ARCHER COUNTY
PO BOX 973
HOLLIDAY TX  76366


ARENSDORF GRAIN AND FEED INC
304 W FOWLER
MEDINCE LODGE KS  67104


ARENSDORF TRUCKING INC
304 WEST FOWLER
MEDICINE LODGE KS  67104


ARISTIDES PAZ TORRES
9514 WELDRIDGE
SUGAR LAND TX  77498


ARIZONA DEPARTMENT OF PUBLIC SAFETY
2319 E ANDY DEVINE
KINGMAN AZ  86401

```
ARIZONA DEPT OF TRANS MOTOR VEHICLE DIV
MAIL DROP 521M
PO BOX 2100
PHOENIX AZ  85001


ARKANSAS CHILD SUPPORT CLEARING HOUSE
PO BOX 8124
LITTLE ROCK AR  72203


ARKANSAS DEPARTMENT OF REVENUE
INDIVIDUAL INCOME TAX SECTION
PO BOX 9941
LITTLE ROCK AR  72203-9941


ARKANSAS DEPT OF FINANCE AND ADMIN
MISCELLANEOUS TAX SECTION
PO BOX 896
LITTLE ROCK AR  72203-0896


ARKANSAS DEPT OF WORKFORCE SERVICES
PO BOX 8007
LITTLE ROCK AR  72203-8007


ARKANSAS EMPLOYMENT SECURITY DEPT
PO BOX 8007
LITTLE ROCK AR  72203-8007


ARKANSAS STATE HWY AND TRANS DEPT
FISCAL SERV DIVISION
PO BOX 2261
LITTLE ROCK AR  72203-2261
```

ARKLA TAYLOR
PO BOX 2029
RUSTON LA   71273


ARL TRANSPORT LLC
PO BOX 836
MOON TOWNSHIP PA   15108


ARLAN POTTER
RT 2 BOX 78A
MENO OK   73760


ARNOLD CLARK
513 HAZEL
WAKEENEY KS   67672


AROK JOB GUIDE
PO BOX 1098
BENTONVILLE AR   72712-1098


ARROW PUMP AND SUPPLY INC
PO BOX 1587
ADA OK   74820


ARROW TRANSPORT INC
PO BOX 121
LINCOLN PARK NJ   07035

ARROW TRUCKING CO
PO BOX 150766
OGDEN UT  84415-0766


ARROW WRECKER SERVICE INC
700 N VILLA
OKAHOMA CITY OK  73107


ARTHUR L MIDDLEBROOK
19630 HWY DD
CROCKER MO  65452


ARTHUR MCKNIGHT AND WAYNE SHAHAN
SUITE 250
2602 MCKINNEY AVENUE
DALLAS TX  75204


ARTIC COASTAL TRANSPORTS INC
PO BOX 458
PURDY MO  65734


ARTIE BASKET
17353 S 97TH W AVE
MOUNDS OK  74047


ARTIE BASKETT
17353 S 97 W AVE
MOUNDS OK  74047

```
ARVEL WOODWARD
3251 REC RD 3
BONHAM TX  75418


ASAP BATTERY SERVICE
5815 S 31ST W AVE
TULSA OK  74107


ASHLEY NICOLE INC
11313 BROADWAY EXT
OKLAHOMA CITY OK  73114


ASSOCIATES GROUP
500 N MERIDIAN SUITE 304
OKLAHOMA CITY OK  73107


AT AND T
PO BOX 6463
CAROL STREAM IL  60197-6463


AT AND T
PO BOX 105414
ATLANTA GA  30348-5414


AT AND T
PO BOX 5001
CAROL STREAM IL  60197-5001
```

```
AT AND T
ROOM 39N13
909 CHESTNUT STREET
ST LOUIS MO  63101-3099


AT AND T LONG DISTANCE
PO BOX 630047
DALLAS TX  75393-0170


AT AND T RISK MANAGEMENT
PO BOX 2155
BLOOMINGTON IL  61702-2155


ATC FREIGHTLINER GROUP
PO BOX 848326
DALLAS TX  75284-8326


ATF TRUCKING LLC
BOX 3176
PO BOX 8500
PHILADELPHIA PA  19178-3176


ATLANTIC AND PACIFIC FREIGHTWAYS
PO BOX 17007
PORTLAND OR  97217


ATS AUTOMATED TRAINING SYSTEM
MS4545 E INDUSTRIAL ST UNIT B
SIMI VALLEY CA  93063
```

ATTEST SERVICES LLC
501 WINDING CREEK RD
YUKON OK   73099


ATTIC ANNEX MINI STORAGE
3717 WILLOW LAKE LANE
ENID OK   73703


ATWOODS
5400 W GARIOTT
ENID OK   73703


AUDIE JAEGER
PO BOX 104
BUFFALO TX   75831


AUSTIN TRANSPORTAITON INC
PO BOX 308
RAVENNA MI   49451


AUTO AIR OF OKLAHOMA
PO BOX 82069
OKLAHOMA CITY OK   73148-0069


AUTO GLASS CENTER
117 N VAN BUREN
ENID OK   73703

AUTRY TECHNOLOGY CENTER
1201 WEST WILLOW
ENID OK  73703


AUTUMN WYMAN
452 CROOKED OAK
HARRAH OK  73045


AVION AT SUNRISE MOUNTAIN APTS
3901 E LAKE MEAD BLVD
LAS VEGAS NV  89156


AXLE SURGEON OF KANSAS CITY
24425 W 55TH ST
SHAWNEE KS  33226


AXLE SURGEON OF OKLAHOMA
102 TERY LYN DR
MEEKER OK  74855


AZ WIDELOAD POLICE SERVICES
PO BOX 5847
PEORIA AZ  85285


B AND B CARRIERS
2589 VETERANS MEMORIAL BL
EUPORA MS  39744

B AND B ESCORT
186 COUNTY RD 236
CULLMAN AL  35057


B AND E ESCORT INC
6147 S HWY 97
SAPULPA OK  74066


B AND J APPLIANCE
210 W RANDOLPH
ENID OK  73701


B AND L LIVESTOCK LLC
RT 2 BOX 83
POND CREEK OK  73766


B AND L METAL PRODUCTS INC
PO BOX 1305
TEXARKANA AR  75504-1305


B AND L TRUCKING SERVICES
2275 FOUST RD
BROWNSVILLE TX  78521


B AND M OIL COMPANY
PO BOX 95047
OKLAHOMA CITY OK  73117-8008

B K ELECTRIC INC
1418 E SIXTH ST
TULSA OK  74120-4024


B M C TRUCKING LLC
779 SETTLERS TRAIL RD
MARSHFIELD MO  65706-8320


BA CARRIER
C O TRANSPORT FACTORING
P O BOX 167648
IRVING TX  75016


BABY RED TRUCKING
SOUTHBEND ENTERPRISES
12500 ST RT 124
PIKETON OH  45661


BADGER DRILLING COMPANY
SUITE 300
3545 NW 58TH STREET
OKLAHOMA CITY OK  73112


BALLARD DISTRICT COURT
132 N 4TH
WICKLIFFE KY  42087


BANK OF OKLAHOMA
PO BOX 268800
OKLAHOMA CITY OK  73126-8800

BANK OF OKLAHOMA
ALEX LEIKAM
PO BOX 2300
TULSA OK  74192


BANK OF THE WEST
EQUIPMENT FINANCE DIVISION
1450 TREAT BLVD
WALNUT CREEK CA  94596


BANK OF THE WEST
1450 TREAT BLVD
WALNUT CREEK CA  94597


BANKDIRECT CAPITAL FINANCE
PO BOX 660448
DALLAS TX  75266-0448


BAPTIST M AND S IMAGING
SUITE 100
215 EAST QUINCY
SAN ANTONIO TX  78215


BARB ENSLIN 389516
PO BOX 8500
TALLAHASSEE FL  32314-8500


BARBER COUNTY DISTRICT COURT
PO BOX 329
MEDICINE LODGE KS  67104

BARBER COUNTY INDEX
PO BOX 349
MEDICINE LODGE KS  67104


BARBER COUNTY TREASURER
118 EAST WASHINGTON
MEDICINE LODGE KS  67104


BARBER TRUCKING INC
3661 ROUTE 28 NORTH
BROOKVILLE PA  15825


BARLOWORLD TRUCK CENTER
PO BOX 16488
MEMPHIS TN  38186


BARNES TRUCKING INC
805 N PARKINSON AVE
WAGONER OK  74467


BARONROSE DESIGNS
501 CHISOLM CREEK
ENID OK  73701


BARR TRUCKING INC
4146 STATE ROUTE 154
PINCKNEYVILLE IL  62274

BARRY TELANO
1511 CEDAR ST
WEST MONROE LA  71291


BART MANGUM
512 ROCCO CIRCLE
GALLUP NM  87301


BASIC EQUIPMENT
NO 2
7215 MILLER ROAD
HOUSTON TX  77049


BASIC EQUIPMENT
7215 MILLER RD 2
HOUSTON TX  77049


BASIC SERVICE TRUCKING INC
PO BOX 147
MARENGO IL  60152


BAY TRANSPORTATION
15529 MARKET
CHANNELVIEW TX  77530


BAYLESS FARM TRUCKING
RR1 BOX 18
RINARD IL  06278

BAYMONT INN
3614 W GARRIOTT
ENID OK  73703


BBI TRANSPORT
311 WALTHALL
HOUSTON TX  77022


BC GREENE
2319 E ANDY DEVINE
KINGMAN AZ  86401


BEA PAUL
305 ASHBURY CIRCLE
ENID OK  73703


BEASLEY TECHNOLOGY
117 N HARRISON
CUSHING OK  74023


BEATTY BODY WORKS
1515 E MAIN ST
YUKON OK  73099


BEAVER EXPRESS LLC
PO BOX 1168
WOODWARD OK  73802-1168

BEDLAM BAR B Q
610 NE 50TH
OKLAHOMA CITY OK  73105


BEE LINE DELIVERY SERVICE INC
9750 W SAM HOUSTON PKWY N
HOUSTON TX  77064


BEEMAC TRUCKING LLC
PO BOX 951010
CLEVELAND OH  44193


BEIMEL TRANSPORTATION SERVICES
PO BOX 196
KERSEY PA  15846


BELIN LAMSON MCCORMICK ZUMBA
666 WALNUT SUITE 2000
DES MOINES IA  40309-3989


BELMAR LADIES GOLF ASSOCIATION
MEADOWLAKE GOLF COURSE
2000 WEST RUPE AVENUE
ENID OK  73701


BEMRICH ELECTRIC AND TELE CO
110  S 21ST STREET
FT DODGE IA  50501

BEN R BROWN TRUCKING INC
PO BOX 74
CARTERVILLE MO  64835


BENJAMIN EVINS
101 AUTUMN DR
CABOOL MO  65689


BENJAMIN WHITE
1405 CROSS STREET
COPPERAS COVE TX  76522


BENNETT STEEL INC
PO BOX 1090
SAPULPA OK  74067


BENNETT TRUCK TRANSPORTATION
PO BOX 10005
MCDONOUGH GA  30253-9305


BENNIE VENTO
5668 CR 105
CARTHAGE MO  64836


BENNY MORENO
507 E CANINO
HOUSTON TX  77037

```
BERRY INC
PO BOX 21416
INDIANAPOLIS IN  46221


BEST TRANSPORT
PO BOX 931402
CLEVELAND OH  44193


BEST WESTERN INN
2818 S VAN BUREN
ENID OK  73703


BETTY DAVIS
3311 N LINCOLN
ENID OK  73703


BEXAR CONCRETE WORKS
CINDY LINARES
PO BOX 700250
SAN ANTONIO TX  78270


BFI
PO BOX 78750
PHOENIX AZ  85062-8750


BIERI TRUCKING INC
PO BOX 132
LETTS IA  52754
```

BIG ALS OIL AND DIESEL REPAIR
16850 WALLISVILLE RD
HOUSTON TX  77049


BILL BARTLETT
215 SOUTH 1 STREET
CANUTE OK  73626


BILL PARKER
2212 NW 50TH SUITE 163
OKLAHOMA CITY OK  73112


BILL SONTAG
7058 S VOLUTSIA
WICHITA KS  67216


BILL VOLLMER
PO BOX 5006
ENID OK  73702


BILLY ARNOLD
1644 HONEYSUCKLE CT
CLEBURNE TX  76033


BILLY BROWN
4447 W 56TH ST
TULSA OK  74107

BILLY SOLLIS
15839 S CR 208
ALTUS OK  73521


BILLY SOLLIS
513 LEBRIA
ALTUS OK  73521


BILLY SPENCER
401 N LINCOLN BLVD
OKLAHOMA CITY OK  73105


BILLY TENNISON
115 SARAH LANE
GATESVILLE TX  76528


BILTMORE HOTEL OKLAHOMA
401 SOUTH MERIDIAN
OKLAHOMA CITY OK  73108


BIRCH TELECOM
PO BOX 660111
DALLAS TX  75266-0111


BKD
SUITE 200
205 WEST MAPLE
ENID OK  73701-4026

BLAKE WYNKOOP
614 E BIRCH
ENID OK  73701


BLANTON IT LLC
300 W CHEROKEE AVE SUITE 103
ENID OK  73703


BLAZE TRANSPORTATION INC
SECURITY CREDIT CORP
P O BOX 968
SIOUX FALLS SD  57101


BLOOMINGTON RADIOLOGY SC
PO BOX 3668
BLOOMINGTON IL  61702-3668


BLR
141 MILL ROCK RD
OLD SAYBROOK CT  06475


BLUE BEACON INTERNATIONAL
PO BOX 856
SALINA KS  67402-0856


BLUE DIAMOND TRUCKING INC
PO BOX 1590
OAKHURST OK  74132

BLUECROSS BLUESHIELD OF OKLAHOMA
PO BOX 660049
DALLAS TX  75266-0049


BNA
ACCOUNTS RECEIVABLE
PO BOX 17009
BALTIMORE MD  21297-1009


BOARD OF POLICE COMMISSIONERS
1125 LOCUST
KANSAS CITY MO  64106


BOB BAUTER TRUCKING LLC
PO BOX 1268
JENKS OK  74037


BOB DUNLAPS DOZER SERVICE
PO BOX 69
DRUMMOND OK  73735


BOB HEALD
13125 LAKE RD DR
MCCLOUD OK  74851


BOB SESTAK
2400 S MACARTHUR
OKLAHOMA CITY OK  73128

```
BOBBY BEYARD
P O BOX 95
OXFORD KS  67119


BOBBY DOLLISON
106 WINTER LANE
MABANK TX  75156


BOBBY JO TRANSPORT
4013 CHURCH RD
MULKEYTOWN IL  62865


BOBBY JO TRANSPORT
4013 CHURCH ROAD
MULKEYTOWN IL  62865


BOBBY LANCE
8530 SW 8TH STREET
OKLAHOMA CITY OK  73128


BOBBY LANCE
PO BOX 1487
SULPHUR SPRINGS TX  75483


BOBBY LANCE
330 WEAVER DR
SULPHUR SPRINGS TX  75483
```

```
BOBS ROUSTABOUT SERVICE INC
PO BOX 204
MEDICINE LODGE KS  67104-0204


BORAL BRICKS RECOVERY DEPT
PO BOX 724
NORCROSS GA  30091


BOTTOM DOLLAR INC
TRANSCENTRAL FINANCIAL INC
9185 PAYSPHERE CIRCLE
CHICAGO IL  60674


BOYD JONES
1404 DALHART ST
WELLINGTON TX  79095


BRAD ADAMS
6812 NW 26TH
BETHANY OK  73008


BRADFORD ELECTRIC INC
518 N 13TH
ENID OK  73701


BRADFORD SUNDAY
RR 3 BOX 636
STILWELL OK  74960
```

BRADLEY DALME
PO BOX 11
BLUE RIDGE TX  75424


BRADLEY JONES
402 S KEMP
KINGSTON OK  73439


BRADLEY MALLORY
PO BOX 343
LAKE ANN MI  49650


BRADY ALBERT
33625 E WILSHIRE
MEEKER OK  74855


BRAIN POTTER
300 W CHEROKEE
ENID OK  73701


BRANCE KRACHY
ROGER BRANCE
4414 CRITES
HOUSTON TX  77011


BRANDON BENTON
P O BOX 652
CLINTON OK  73601

BRANDON GREENE
1305 MOCKINGBIRD
IOWA PARK TX  76367


BRANDON JOLLEY
17201 BLACKHAWK BLVD 1103
FRIENDSWOOD TX  77546


BRANDON MOTES
2125 S 41ST
ABILENE TX  79602


BRANDON STONER
200 COMANCHE
HARDTNER KS  67057


BRANDON TRUCKING LLC
PO BOX 10
HARTSELLE AL  35640


BRAUMS
310 W GARRIOTT
ENID OK  73701


BRB PUBLICATIONS INC
PO BOX 27869
TEMPE AZ  85285

BRENDA FRITH
PO BOX 659791
SAN ANTONIO TX  78265-9791


BRENNEN MOORE TRUCKING INC
PO BOX 725
BURKBURNETT TX  76354


BRENT STONE
PO BOX 562
BLAIR OK  73526


BREWER AND PRITCHARD PC
PO BOX 53329
HOUSTON TX  77052-3329


BRIAN COLE
7401 SPRING CREEK RD
LEXINGTON OK  73051


BRIAN ELAM
520 OVERTON DR
BELLA VISTA AR  72714


BRIAN ERNSTEN
HC 66 BOX 62
PROCTOR OK  74457

BRIAN EVANS
19080 RED BUD DRIVE
CATOOSA OK  74015


BRIAN HEDDEN
656 E 110TH STREET
PECK KS  67120


BRIAN KIRKPATRICK
912 CR 1651
KNOXVILLE AR  72845


BRIAN SHAW
420 NW 56TH STREET
LAWTON OK  73505


BRIAN SMITH
219 SHANGRILA
NEW BRAUNFELS TX  78130


BRIAN TAYLOR
101 EWING
LOCUST GROVE OK  74352


BRIAN WHITNEY
39614 CARTER RD
WAYNOKA OK  73860

```
BRIGHT COOP INC
PO BOX 635001
NACAGDOCHES TX  75963-5001


BRINKS ESCORT PILOT CAR SERVICE
2130 VERDURE RD
WAVERLY KS  66871


BRONCO STEEL INC
3710 NW 3RD ST
OKLAHOMA CITY OK  73107


BROWN AND BROWN OF CENTRAL OK
PO BOX 16340
OKLAHOMA CITY OK  73113


BRUCE C WARD
SUITE 1
239 SOUTH PATTIE
WICHITA KS  67211


BRUCE NAUMAN
LISA REYNOLDS
PO BOX 6638
PHOENIX AZ  85005


BRYAN BARNETT
24789 SOUTH 365 ROAD
FORT GIBSON OK  74434
```

BRYAN MAGGIO
PO BOX 361
HENRIETTA TX  76365


BRYANT BAGENT
1518 CHUKKA DR NO 704
ARLINGTON TX  76012


BSP VISION SERVCE PLAN OF OK
PO BOX 45295
SAN FRANCISCO CA  94145-0295


BST SPECIALIZED LLC
120 N MINGO
TULSA OK  74116


BUCK FROST
RT 1 BOX 132 41
S COFFEYVILLE OK  74072


BUDDY TURNER
PO BOX 990
PAULS VALLEY OK  73075


BUHR TRUCKING
15858 COUNTY ROAD U
LA JARA CO  81140

BULLDOG RADIOLOGY SC
PO BOX 202027
DALLAS TX  75320


BUNKER SAWMILL
PO BOX 526
PRESCOTT AZ  86302


BUREAU FOR CHILD SUPPORT ENFORC
PO BOX 247
CHARLESTON WV  25321


BUREL GENE EDWARDS
1111 W VICKSBURG COURT
BROKEN ARROW OK  74011


BURNETT TRANSPORTATION SPECI
ALCONWAY BLDGE SUITE 203
10816 EXEC CTR DR
LITTLE ROCK AR  72211


BURTON CONSTRUCTION
302 S SPRING
MEDICINE LODGE KS  67104


BURTON RHOADES
RT 4 BOX 196 A
SAYRE OK  73662

```
C A TRANSPORT
TRANSPORT FACTORING INC
IRVING TX  75016


C AND R INDUSTRIES
UNIT 200
791 SOUTHPARK DRIVE
LITTLETON CO  80120


CADDO EXPRESS FREIGHT
ADVANCE BUSINESS CAP LLC
DALLAS TX  75261-0028


CAHAL AJIT
3625 W BARSTO AVE APT C138
FRESNO CA  93711


CALARK INTERNATIONAL
PO BOX 990
MABELVALE AR  72103


CALIFORNIA HIGHWAY PATROL
1275 N BERKELY AVE
FULLERTON CA  92838


CALIFORNIA HIGHWAY PATROL
2331 HIGHWAY 86
IMPERIAL CA  92251
```

CALIFORNIA STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO CA  95798-9067


CALTEX GLOBAL MARKETING LLC
5338 EDMONDSON AVE
DALLAS TX  75209


CALVIN MOGLER
408 1ST NORTH WEST
DAYTON IA  50530


CALVIN WARD
PO BOX 943
TALIHINA OK  74571


CAM TRANSPORT INC LBX 619722
PO BOX 6197
CHICAGO IL  60680-6197


CAMACHO TRUCKING
6108 DIAMOND OAKS AVE
BAKERSFIELD CA  93306


CAMERON PILOT CAR
556 NORTH 300 EAST
HURRICAN UT  84737-1932

CAMINO REAL EMERG ASSOCIATE
PO BOX 41736
PHILADELPHIA PA  19101


CANADA BORDER SERV AGENCY
HYW 39 N PORTAL
SASKATCHEWAN ON


CANANWILL INC
1000 MILWAUKEE AVENUE
GLENVIEW IL  60025


CANTON CHIROPRACTIC
PO BOX 3770
DALLAS TX  75208


CAPITAL BANK AND TRUST CO
PO BOX 659521
SAN ANTONIO TX  78265-9521


CAPITAL ONE
14TH FLOOR
6313 CARONDELET STREET
NEW ORLEANS LA  70130


CAPITAL RESEARCH AND MANAGEMENT AND ACCT
PO BOX 659530
SAN ANTONIO TX  78265-9530

CAPPROCK PIPE AND SUPPLY
1200 E AVE D
LOVINGTON NM  88260


CAR CAB WRECKER SERVICE INCE
6309 S BRYANT
OKLAHOMA CITY OK  73149


CARBO CERAMICS INC
SUITE 300
575 NORTH DAIRY ASHFORD
HOUSTON TX  77079


CARCO RENTALS INC
415 S WESTERN AVE
OKLAHOMA CITY OK  73109


CARGILL STEEL AND WIRE
1035 KEYSTONE AVE
PORT OF CATOOSA OK  74015


CARL ESTEP
123 E F AVE
WAURIKA OK  73573


CARL OLDHAM
1025 S SYNDER
MUSTANG OK  73064

CARL PENNAMON
715 HERITAGE DR
NAVASOTA TX  77868


CARLOS SANCHEZ
7150 W 20TH AVE NO 106
LAKEWOOD CO  80214


CARLOS VELASCO
17223 MORNING BLOSSOM PL
HOUSTON TX  77084


CARLTON HAMM
4109 SHILOH
ENID OK  73703


CAROL HENLEY
300 W CHEROKEE
ENID OK  73701


CARRERA TRUCKING
TRANSPORT FACTORING INC
P O BOX 167648
IRVING TX  75016


CARROLL TRANSPORT CO INC
3514 LAKESIDE CT
SOMERSET KY  42503

CARROLLE YOUNGBLOOD
330 S OKLAHOMA AVE
MANGUM OK  73554


CARTRIDGE WORLD OF ENID
2329 W WILLOW RD
ENID OK  73703


CASEY MAGAR
RR 1 BOX 565
MARIETTA OK  73448


CASINO TRADING LLC
PO BOX 70926
LAS VEGAS NV  89170-0926


CATE TRANSPORTATION
PO BOX 534
STONEWALL OK  47871


CATHYS PILOT CAR SERV LLC
PO BOX 1046
JAMESTOWN NM  87347


CAUSEWAY POLICE DEPT
RECORDS DEPARTMENT
PO BOX 7656
METIARIE LA  73194

CBEYOND
PO BOX 848432
DALLAS TX  75284-8432


CCS COMMERCIAL COMPUTER SYSTEM
PO BOX 5187
LINCOLN NE  68505


CDI SERVICES INC
PO BOX 3838
SOUTHBEND IN  46619


CELIA WEATHERILL
PO BOX 490
GLENPOOL OK  74033


CENTER CAPITAL CORPORATION
3 FARM GLEN BLVD
FARMINGTON CT  06032


CENTER FOR FINANCE AND BUDGET
ATTN REPLACEMENTS
PO BOX 53552
OKLAHOMA CITY OK  73152


CENTRAL ARIZONA ESCORT SERVICE
6702 S DEAN RD
BUCKEYE AZ  85326

CENTRAL EQUIPMENT
1702 SOUTH WEST STREET
WICHITA KS  67213


CENTRAL IOWA DISTRIBUTING
PO BOX 891
FORT DODGE IA  50501


CENTRAL JANITORIAL SUPPLY
PO BOX 7645
MOORE OK  73153-1645


CENTRAL LOAN
10 E MAIN
SHAWNEE OK  74801


CENTRAL NATIONAL BANK AND TRUST
PO BOX 3726
ENID OK  73702-3726


CENTRAL POWER SYSTEMS AND SERV
PO BOX 877625
KANSAS CITY MO  64187-7625


CENTURY CORRUGATED
2734 TEXAS FARM MARKET
FM 1252 W
KILGORE TX  75662

CERTIFIED EXPRESS INC
718 LAUREL CIRCLE
NEOSHO MO  64850


CFR
5314 S YALE AVE SUITE 900
TULSA OK  74135


CH ROBINSON
14800 CHARLSON SUITE 1000
EDEN PRAIRIE MN  55347


CHADLEY WHITE
213 NORTH A STREET
CALERA OK  74730


CHAFFEE COUNTY SHERIFFS OFFICE
PO BOX 699
SALIDA CA  81201


CHAMPION DELIVERY INC
3910 E HWY 332
FREEPORT TX  77541


CHAMPION TERMITE AND PEST CONTROL
226 SW 6TH ST
OKLAHOMA CITY OK  73109

```
CHANDLER INSURANCE MANAGERS
1010 MANVEL AVE
CHANDLER OK  78747


CHANDLER USA
PO DRAWER 9
CHANDLER OK  74834


CHARLENES EXPRESS
EAGLE CAPITAL CORPORATION
P O BOX 4215
TUPELO MS  38803-4215


CHARLES ANDERS
302 E 8TH STREET
QUANAH TX  79252


CHARLES COLLINS
3750 E 1ST STREET
TULSA OK  74129


CHARLES DARREN BOND
P O BOX 92
BUFFALO OK  73834


CHARLES RIDGELY
2873 OGDEN AVE
ROCKWELL CITY IA  50579
```

CHARLES SKINNER
PO BOX 922
ALTO TX  75925


CHARLES SMITH
RT 2 BOX 2056
CHECOTAH OK  74426


CHARLES TURNER
134 PINECONE
LAWRENCE KS  66044


CHARLES WALKER
18059 S 369TH W AVE
BRISTOW OK  74010


CHARLOTTE CHAMBER OF COMMERCE
PO BOX 32785
CHARLOTTE NC  28232


CHARLTON POTTS
PO BOX 741
CLAYTON OK  74536


CHEDRICK JOHNSON
PO BOX 916
CUERO TX  77954

```
CHEETAH TRANSPORTATION LLC
GREATWIDE TRUCKLOAD MNT
P O BOX 405828
ATLANTA GA  30384-5828


CHEETAH TRANSPORTATION SYSTEMS
GREATWIDE TRUCKLOAD MNT
P O BOX 405828
ATLANTA GA  30384-5828


CHELAH COBB
227 GOLDEN DRIVE
ARDMORE OK  73401


CHENY DOOR COMPANY
2701 E 17TH
HUTCHINSON KS  67501


CHEROKEE HOSE AND SUPPLY INC
PO BOX 1580
OAKHURST OK  74050


CHEROKEE STRIP ALUMNI ASSOC
123 W MAIN
ENID OK  73701


CHEROKEE STRIP TRANSIT
PO BOX 433
GARBER OK  73738
```

CHESAPEAKE ENERGY COMPANY
PO BOX 18496
OKLAHOMA CITY OK  73154-0496


CHESTER CANADY
24215 KUYKENDAHL APT 6102
TOMBALL TX  77375


CHICK FIL A
4125 WEST OWEN K GARRIOTT
ENID OK  73703


CHIEFTAIN SUPPLY CO
PO BOX 124
KIOWA KS  67070


CHILD SUPPORT ENFORCEMENT DIV
PO BOX 25109
SANTA FE NM  87504


CHILD SUPPORT SVC FAMILY SUPPORT
PO BOX 1800
CARROLLTON GA  30112-1800


CHILLIE PEPPER ESCORT
1311 SIMON ROE
TUCUMARI NM  88401

```
CHIROPRACTIC HEALTH CENTER
1123 MAIN STREET
WOODWARD OK  73801


CHRIS HOOTEN
116 W FLYNN
ALVA OK  73717


CHRIS LEACH
311 ADAM NW
PIEDMONT OK  73078


CHRIS STEWART
20 W WOODLAND DR
EDMOND OK  73003


CHRISTENSON TRANSPORTATION
PROGRESSIVE TRANSPORTATION
P O BOX 678381
DALLAS TX  75267-8381


CHRISTOPHER ARNOLD
2301 W COLORADO
ENID OK  73703


CHRISTOPHER CHAMPLIN
PO BOX 574
CLAYTON OK  74536
```

CHRISTOPHER DART
609 N NAVAJOE ST
ALTUS OK  73521


CHRISTOPHER EVANS
207 N YOUNG
BILLINGS OK  74630


CHRISTOPHER GRAGG
HC 61 BOX 529 8
SALLISAW OK  74955


CHRISTOPHER HARBER
1005 N LEROY
OKLAHOMA CITY OK  73127


CHRISTOPHER KEATON
128 GLENN ST
LIBERTY TX  77575


CHRISTOPHER LANGFORD
536 BRYSON AVE
ATHENS TX  75751


CHRISTOPHER MORRIS
9611 BEAN
HOUSTON TX  77078

CHRISTOPHER NIPPS
PO BOX 564
TAYLOR TX  76574


CHRISTOPHER OSAKO
PO BOX 45
WITTER AR  72776


CHRISTOPHER OSAKO
P O BOX 45
WITTER AR  72776


CHRISTOPHER ROBERTS
10601 OLIVE LANE
ANCHORAGE AK  99515


CHRISTOPHER WALKER
RT 1 BOX 45
MILL CREEK OK  74856


CHRISTY LEMMOND
PO BOX 188
BURKBURNETTE TX  76354


CIARDI CIARDI AND ASTIN
919 N MARKET STREET
WILMINGTON DE  19801

CICERO RYAN RUSSELL
RR 2 BOX 35
SEILING OK  73663


CIMARRON TELEPHONE CO
1010 CIMARRON ST
MANNFORD OK  74044


CINDY MOLINA
205 W MAPLE SUITE 80
ENID OK  73701


CINTAS CORPORATION
9333 EAST 35TH STREET NORTH
WICHITA KS  67226


CIRCLE V SPECIALIZED INC
4545 S W BLVD
TULSA OK  74107


CIRCLE V TRANSPORTATION
PO BOX 5006
ENID OK  73702


CIRCUIT COURT FOR LARAMIE CO
309 20TH ROOM 2300
CHEYENNE WY  82001-3601

CITICAPITAL COMMERCIAL CORPORATION
PO BOX 6229
CAROL STREAM IL  60197-6229


CITIZENS BANK OF OKLAHOMA
3353 EAST 41ST STREET
TULSA OK  74135


CITY GLASS OKC
821 NW 5TH
OKLAHOMA CITY OK  73106


CITY OF AUSTIN MUNICIPAL COURT
PO BOX 2135
AUSTIN TX  78768


CITY OF COMMERCE CITY
8602 ROSEMARY ST
COMMERCE CITY CO  80022


CITY OF ENID
401 W GARRIOTT
ENID OK  73701


CITY OF HEWITT
PO BOX 610
HEWITT TX  76643

```
CITY OF HOLLIS
PO BOX 188
HOLLIS OK  73550


CITY OF HOUSTON
HOUSTON FIRE DEPT
120 DART ST ROOM 113
HOUSTON TX  77007-4223


CITY OF HOUSTON MUNICIPAL COURT
PO BOX 4996
HOUSTON TX  77210-1996


CITY OF HOUSTON MUNICIPAL COURT
1400 LUBBOCK
HOUSTON TX  77002


CITY OF LOS ANGELES
PO BOX 30420
LOS ANGELES CA  90030


CITY OF MEDICINE LODGE
114 WEST 1ST
MEDICINE LODGE KS  67104


CITY OF NEWPORT NEWS
DEPT OF ENGINEERING
2400 WASHINGTON AVE
NEWPORT NEWS VA  23607
```

```
CITY OF OKLAHOMA CITY
PERMIT AND ID DIVISION
PO BOX 960187
OKAHOMA CITY OK  73196-0187


CITY OF PEWAUKEE POLICE
WEST 240 NORTH 3065 PEWAUKEE ROAD
PEWAUKEE WI  53072


CITY OF SACRAMENTO
915 I STREET 3RD FLOOR
SACRAMENTO CA  95814


CITY OF TULSA
ATTN CITYWIDE
PO BOX 3308
BROKEN ARROW OK  74013-3308


CITY OF TULSA UTILITIES
SUITE 690
175 EAST 2ND STREET
TULSA OK  74103


CITY OF TYLER
PO BOX 895
TYLER TX  75710


CITY OF WINFIELD
812 MILLINGTON ST
WINFIELD KS  67156
```

```
CITY OF WOOD DALE
404 N WOOD DALE RD
WOOD DALE IL  60191-1596


CK TELEPHONE AND DATA SERVICES
PO BOX 3503
ENID OK  73702


CLAREMORE REGIONAL MEDICAL
PO BOX 848457
DALLAS TX  75284-8457


CLARENCE RAY MADDUX
209 W FRONTIER
SALINA OK  74365


CLARK FREIGHT LINES INC
5129 PINE AVE
PASADENA TX  77503


CLASSIC CHEVROLET
8723 S INTERSTATE 35
OKLAHOMA CITY OK  73149


CLAYTON HAMM
4125 COUNTRY CLUB DR
ENID OK  73703
```

```
CLEARINGHOUSE
PO BOX 52107
PHOENIX AZ  85072-2107


CLERK OF COURT
PO BOX 259
INDEPENDENCE IA  50644


CLERK OF COURT
PO BOX 1649
QUINCY FL  32351


CLERK OF DISTRICT COURT
PO BOX 259
INDEPENDENCE IA  50644


CLERK OF SUPERIOR COURT
PO BOX 66
HALIFAX NC  27839


CLERK OF THE DISTRICT COURT
118 E WASHINGTON
MEDICINE LODGE KS  67104


CLERK OF THE DISTRICT COURT
525 N MAIN ROOM 100
WICHITA KS  67203
```

CLIFFORD BLANCHARD
19613 STATE HWY 110 NORTH
TROUP TX  75789


CLIFFORD LARSEN
1505 S 15TH
CHICASHA OK  73018


CLIVE NICCUM
905 E CARSON
CUSHING OK  74023


CM MILLER
128 W RANDOLPH
ENID OK  73701


CMA SERVICES INC
OPPORTUNITY BANK NA
RICHARDSON TX  75085-1197


CMT TRANSPORTATION
PO BOX 2102
FARGO ND  58107


COASTAL CONXXIONS
10302 DEER BRANCH
MISSOURI CITY TX  77459

CODY LEWALLEN
PO BOX 957
SANGER TX  76266


CODY LINKER
501 LOCUST ST POB 216
IDALOU TX  79329


COFFEY INTERESTS LLC
6705 NW 59TH TERRACE
BETHANY OK  73008


COFFEYVILLE REGIONAL MEDICAL
1400 W FOURTH
COFFEYVILLE KS  67337


COLIN GRAHAM
403 N 10TH STREET
MEMPHIS TX  79245


COLLECTION SERVICES CENTER
PO BOX 9125
DES MOINES IA  50306-9125


COLONIAL PACIFIC LEASING CORPORATION
1010 THOMAS EDISON BLVD
CEDAR RAPIDS IA  52404-8247

COLORADO DEPARTMENT
OF LABOR AND EMPLOYMENT
PO BOX 956
DENVER CO  80201-0956


COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER CO  80261


COLORADO STATE TREASURER
UNEMPLOYMENT INS TAX AD
PO BOX 46541
DENVER CO  80204-6541


COLVINS TRUCKING
HC 70 BOX 1035
KINGSTON OK  73439


COMCAST
PO BOX 660618
DALLAS TX  75266-0618


COMDATA CORP PA427
5301 MARYLAND WAY
BRENTWOOD TN  37027


COMDATA CORPORATION
5301 MARYLAND WAY
BRENTWOD TN  37027

```
COMDATA FUEL TAXSERVICES
PO BOX 548
BRENTWOOD TN  37024


COMDATA PERMITS
PO BOX 548
BRENTWOOD TN  37024


COMDATA PILOT CAR PC6914
PO BOX 548
BRENTWOOD TN  37024


COMDATA TRANSCEIVER PERMITS
PO BOX 548
BRENTWOOD TN  37024


COMDATA XB549
PO BOX 548
BRENTWOOD TN  37024


COMFORT INN
2700 W BROADWAY
ARDMORE OK  73401


COMMERCIAL CREDIT GROUP INC
PO BOX 60121
CHARLOTTE NC  28260-0121
```

COMMERCIAL DETAIL LLC
PO BOX 488
WHEATLAND OK  73097


COMMERCIAL DOOR SERVICES
115 N INDIANA AVENUE
OKLAHOMA CITY OK  73106


COMMERCIAL METALS
1729 WESTMORELAND
DALLAS TX  75212


COMMISIONER OF MOTOR VEHICLE
PO BOX 2086
ALBANY NY  12220-0086


COMMISSIONER OF TAXATION AND FINANCE
PO BOX 15166
ALBANY NY  12212-5166


COMMUNITY HOSPITAL LAKEVIEW
PO BOX 629
EUFAULA OK  74432


COMMUNITY HOSPITAL LLC
PO BOX 248823
OKLAHOMA CITY OK  73124

COMPLIANCE DRUG TESTING
110 SIMPSON ST
ALTUS OK  73521


COMPLIANCE SAFETY SYSTEM
SUITE 313
99 REGENCY PARKWAY
MANSFIELD TX  76063


COMPLIANCE SAFETY SYSTEM
PO BOX 1030
MIDLOTHIAN TX  76065


COMPUNET CREDIT SERVICES
PO BOX 13347
SACRAMENTO CA  95813-3347


COMPUTER KEYES
21929 MAKAH RD
WOODWAY WA  98020


CONCENTRA
PO BOX 975287
DALLAS TX  75397-5287


CONCENTRA MEDICAL CENTERS
2502 E WASHINGTON SUITE 206
PHOENIX AZ  85037

CONSOLIDATED ELECTRICAL DIST
342 E CORNELL
ENID OK  73701


CONSOLIDATED LUMBER TRANSPORT
PO BOX 413
THOMASTON CT  06787


CONSUMER NEWS
PO BOX 537
FORT DODGE IA  50501


CONTINENTAL AMERICAN INSURANCE
PO BOX 890726
CHARLOTTE NC  28289-0726


CONTINENTAL AMERICAN INSURANCE
KEY BENEFITS ADMINISTRATION
PO BOX 2086
FT MILL SC  29716


CONTINENTAL BATTERIES
4919 WOOD ALL ST
DALLAS TX  75247


CONTINENTAL WESTERN INSURANCE COMPANY
PO BOX 939
PIERRE SD  57501-0939

CONTRACTORS SUPPLY
3010 N WALDO RD
GAINSVILLE FL   32609


CONWAY FREIGHT
PO BOX 5160
PORTLAND OR   97208-5160


COOKSON CARRIERS CORP
PO BOX 270416
OKLAHOMA CITY OK   73179


COOMES INC
1697 EAST 250 LANE
PHILLIPSBURG KS   67661


COOPERBANK
1245 SW 74TH ST
OKLAHOMA CITY OK   73125-0676


COPIERS PLUS OF OKLAHOMA
PO BOX 5572
ENID OK   73702


COPPERMARK BANK
PO BOX 25676
OKLAHOMA CITY OK   73125

COPPERMARK WIRES
PO BOX 25676
OKLAHOMA CITY OK  73125-0676


COREY N LEACH
311 ADAMS AVE NW
PIEDMONT OK  73078


CORNFORTH KEY SHOP INC
500 S GRAND
ENID OK  73701


CORNHUSKER MOTOR LINES INC
10203 S 152ND ST
OMAHA NE  68124


CORRUGATED REPLACEMENTS INC
PO BOX 2809
BLAIRSVILLE GA  30514


CORVEL
PO BOX 201899
DALLAS TX  75320-1899


CORY WEBER
3401 CANTON PLACE
ENID OK  73701

COTTINGHAM AND BUTLER
PO BOX 449
DUBUQUE IA  52004-0449


COUNG PHAM
13602 DRYDEN MILLS LANE
HOUSTON TX  77070


COUNTY CLERK OF COURT
PO BOX 476
COUNCIL BLUFFS IA  51502


COURT ADMINISTRATOR
201 LAVE AVE
FAIRMONT MN  56031


COURT CLERK
PO BOX 190
CATOOSA OK  74015


COURT CLERK
PO BOX 249
WAGONER OK  74477


COURT CLERK
PO BOX 845
WEBSTER CITY IA  50595

COVERED WAGON TRUCKING
MSC 410115
NASHVILLE TN  37241-5000


COWLING TRUCKING INC
PO BOX 427
FOREMAN AR  71836


COX COMMUNICATIONS
PO BOX 248851
OKLAHOMA CITY OK  73124-8851


COX COMMUNICATIONS
PO BOX 79175
PHOENIX AZ  85062-9175


COY BROTHERS INC
P O BOX 416
CANFIELD OH  44406


CPI PIPE AND STEEL
P O BOX 850327
YUKON OK  73085


CRAFORD COUNTY SHERIFFS OFFICE
PO BOX 276
VAN BUREN AR  72957

CRAFTMASTER LOCK AND KEY
100 SW 6TH
MOORE OK  73160-5308


CRAGER TRANSPORTATION INC
7920 E 15 N
ANGOLA IN  46703


CRAIG BOX ATTORNEY AT LAW
PO BOX 1549
ENID OK  73702-1549


CRAIG DAIR
11011 LERA
HOUSTON TX  77016


CRAIG DOLLINS
107 PINE
GLENN HEIGHTS TX  75154


CRAIG R ARMSTRONG
ARMSTRONG AND LOWE PC
1401 SOUTH CHEYENNE AVE
TULSA OK  74119-3401


CRAWFORD US PROPERTY AND CASUALTY
2200 NW 50TH
OKLAHOMA CITY OK  73112

CREATIVE SIGNS AND GRAPHICS
2101 1ST AVE NORTH
FORT DODGE IA  50501


CREDIT BUREAU SERVICES ASSOC
ATTN ERIC EBY
PO BOX 1929
STILLWATER OK  74076


CRESCO LINES INC
15220 S HALSTED ST
HARVEY IL  60426


CRICKS AUTOGLASS REPAIR
406 S MAIN ST
MEDICINE LODGE KS  67104


CROSS COUNTRY ESCORT SERVICE
PO BOX 2044
DECATUR IL  62524


CROSS ROADS TRANSPORT
5500 STATE ROUTE 177
OKAWVILLE IL  62271


CROSSLANDS A AND A RENT ALL AND SALES CO
15 SW 29TH
OKLAHOMA CITY OK  73109

CROWN JEWELRY
219 N MAIN
ALTUS OK  73521


CUMING COUNTY COURTHOUSE
200 S LINCOLN
WEST POINT NE  68788


CUNHA DRAYING INC
1500 EAST MADRUGA RD
LATHROP CA  95330-9779


CURRENT TECHNOLOGY
PO BOX 892
KINGFISHER OK  73750


CURTIS COLLINS
505 METHODIST APT B
PERKINS OK  74059


CURTIS WRIGHT
11120 STRATFORD NO 210
OKLAHOMA CITY OK  73120


CUSTOM CARTAGE INC
PO BOX 160
ANTLERS OK  74523

```
CUSTOM TRUCKING AND TRANSIT LLC
TRANSPORT FACTORING INC
P O BOX 167648
IRVING TX  75016


CUTTING EDGE
4220 TWO LAKES
NORMAN OK  73072


CYBER LODGE INTERNET SERVICE
PO BOX 127
MEDICINE LODGE KS  67104


CYPRESS TRUCK LINES
1414 LINDROSE ST
JACKSONVILLE FL  32206


D A L SECURITY LLC
PO BOX 5955
ENID OK  73702


D AND B OILFIELD SERVICES INC
PO BOX 234
RINGWOOD OK  73768


D AND D EQUIPMENT AND SUPPLY CO INC
PO BOX 94537
OKLAHOMA CITY OK  73143
```

D AND P ESCORT INC
4920 EASTON
TULSA OK  74115


D AND S FACTOR
PO BOX 1210
FRUITLAND ID  83619


D MARK HOWARD
311 S MONROE
RUSHVILLE IL  62681


D T S TRANSPORT
9831 COUNTY ROAD Z
SURING WI  54174


DAG TRANSPORT
4202 EASZT HOPI CIRCLE
MESA AZ  85206


DAICO SUPPLY COMPANY
1084 W JACKSON ROAD
CARROLLTON TX  75006-3151


DAKOTA CONSULTING LLC
2120 FAIR MEADOW DR
EDMOND OK  73003

DALE BROWN INC
PO BOX 1748
ARDMORE OK  73402


DALE LABRUE
CO JOHN COLBERT ATTORNEY
PO BOX 1421
ARDMORE OK  73402


DALE LABRUE
4103 WEST CRAWFORD ST
DENISON TX  75020


DALLAS AND MAVIS SPECIALIZED CO
GREATWIDE TRUCKLOAD MNT
P O BOX 405828
ATLANTA GA  30384-5828


DALLAS POLICE DEPARTMENT
1400 S LAMAR
DALLAS TX  75215


DAMAR MFG INC
3332 W 45TH PL
TULSA OK  74107-6457


DAMON HORTON
3332 W 45TH PLACE
TULSA OK  74107

```
DAN CORNFORTH LOCK AND SAFE
1808 W THOMPSON
ENID OK  73703



DAN D PILOT CAR SERVICE
PO BOX 5344
NORMAN OK  73070



DAN HANDS
3410 FOREST HILLS CT
GARLAND TX  75044



DAN OBRION
2985 15TH AVE NE
FT DODGE IA  50501



DAN ROTHER
304 WEST 1ST STREET
MEDICINE LODGE KS  67104



DANIEL AMIDON
441 SHENANDOAH DR
SHREVEPORT LA  71115



DANIEL ARMBRUSTER
EUREKA POLICE DEPT
44 SOUTH MAIN STREET
EUREKA SPRINGS AR  72632
```

```
DANIEL BESSEY
1908 TERRYTON DR
NORMAN OK  73071


DANIEL BESSEY
P O BOX 203
SAGUACHE CO  81149


DANIEL DICKINSON
2011 E ELM AVE
ENID OK  73701


DANIEL GARNER
PO BOX 1401
EUFAULA OK  74432


DANIEL OBRION
2985 15TH AVE N E
FT DODGE IA  50501


DANIEL PATTERSON
2004 NBU
PRAGUE OK  74864


DANIEL SANCHEZ
1304 HAYS ST
PALESTINE TX  75801
```

DANIEL SMITH
274 N 4200 RD
HUGO OK  74743


DANNIE SHACKELFORD
11582 COUNTY RD 1121
TYLER TX  75709


DANNY BROWER
242 HOPKINS
KOWA KS  67070


DANNY MOSS
HC67 BOX 1585
ANTLERS OK  74523


DANNY PARSLEY
PO BOX 2064
CLEBURNE TX  76031


DANNY SMITH
102 W VICTOR
HUGO OK  74743


DARK OIL COMPANY INC
PO BOX 246
ATTICA KS  67009

DARRALL HANNAH
507 N 6TH STREET
TONKAWA OK  74653


DARRELL BUCKMAN
NO 8
9900 SOUTH FOSTER ROAD
SAN ANTONIO TX  78223


DARRELL BUCKMAN
9900 8 SOUTH FOSTER ROAD
SAN ANTONIO TX  78223


DARRELL FICKEN
77 LAKE COUNTRY
MANNFORD OK  74044


DARRELL JONES
16916 NW 23
EL RENO OK  73036


DARRELL SHEPARD
1523 E 7TH
OKMULGEE OK  74447


DARRIN CRANDALL
16250 E 590 RD
INOLA OK  74036

DARRON GIFFORD
6051 ALBEMARLE
SAN DIEGO CA  92139


DART TRANSIT COMPANY
800 LONE OAK ROAD
EAGAN MN  55121


DART TRANSPORT INC
TRANS ALLIANCE BANK
P O BOX 150290
OGDEN UT  84415-0290


DARWIN ERICKSON
1625 149TH LANE
HAM LAKE MN  55304


DATKULIAK ENTERPRISES LTD
1867 COUNTY ROAD 655
ASHLAND OH  44805


DAVE MEIN
4233 VINCENT TERRACE
HALTAM CITY TX  76137


DAVES DIESEL REPAIR
27901 620TH ST
MANSON IA  50563

```
DAVID
9306 SHARTEL NO 105
OKLAHOMA CITY OK  73139


DAVID AGUILAR
10604 SUNNYMEADE PL
OKLAHOMA CITY OK  73120


DAVID BRETT SEROTA MD
PO BOX 670654
DALLAS TX  75367


DAVID BUTCHER TRUCKING LLC
PO BOX 151
NOWATA OK  74048


DAVID CEREZO
2302 E LOCUST
ENID OK  73701


DAVID CREWS
15446 W 790 RD
TAHLEQUAH OK  74464


DAVID ELLIS
5285 N FM 730
DECATUR TX  76234
```

DAVID GANTT
PO BOX 84
LAKE VILLAGE AR   71653


DAVID H BOWER
BOWER AND BOWER
3721 NORTH CLASSEN BLVD
OKLAHOMA CITY OK   73118


DAVID HOLT
2795 HWY A
BONNOTS MILL MO   65016


DAVID MORGAN
3011 SOUTH 45TH ST EAST
MUSKOGEE OK   74403


DAVID MOTES
1602 WOODARD STREET
ABILENE TX   79605


DAVID PEREZ
19814 HOLLY WALK
SPRING TX   77388


DAVID SIKES
3608 NE MADISON AVE
LAWTON OK   73507

DAVID STOUWIE
12801 RAYMOND KING DR
OKLAHOMA CITY OK  73165


DAVID THOMPSON
1800 N MAIN NO 2
ALTUS OK  73521


DAVID VAN RYN
624 OAKRIDGE
NEOSHO MO  64850


DAVID VANDIVER
PO BOX 2455
ATHENS TX  75751


DAVID WOLFE
24955 S MEADOWRIDGE RD
CLAREMORE OK  74019


DAWS TRUCKING INC
PO BOX 4040
OMAHA NE  68104-0040


DCFS USA LLC
PO BOX 3198
MILWAUKEE WI  53201-3198

```
DE W JONES
812 ASALEE ST
ALTUS OK  73521


DEACON INDUSTRIAL SUPPLY COMPANY INC
PO BOX 62485
KING OF PRUSSIA PA  19406


DEAN ANDERSON
1110 SUMNER AVE
HUMBOLDT IA  50548


DEANIE CRUM
774 NO 4190 ROAD
HUGO OK  74743


DEBRA SCOTT
PO BOX 28
EDDY TX  76524


DECKER
ATTN LEO SHIMON
4000 5TH AVENUE SOUTH
FORT DODGE IA  50501


DECKER TRUCKING INC
PO BOX 572
ATWATER IL  62511
```

```
DECOSTE INVESTIGATIONS
PO BOX 9425
COLLEGE STATION TX  77842


DEDICATED TRANSPORTATION SYSTEMS
PO BOX 5006
ENID OK  73702-5006


DEE LAWRENCE MARTINEZ MD
PO BOX 973026
DALLAS TX  75397


DEL BULLARD
RR 4 BOX 86B
MOUNT STERLING IL  62353


DELAWARE DIVISION OF CHILD SUPPORT
PO BOX 12287
WILMINGTON DE  19850


DELCO MOBILE
PO BOX 83425
OKLAHOMA CITY OK  73148


DELCO TOOLS AND EQUIPMENT
1114 S AGNEW
OKLAHOMA CITY OK  73108
```

DELL BUSINESS CREDIT
PO BOX 5275
CAROL STREAM IL  60197-5275


DELL FINANCIAL SERVICES LLC
ONE DELL WAY
ROUND ROCK TX  78682


DELL FINANCIAL SERVICES LLC
4307 COLLECTION CENTER DR
PAYMENT PROCESSING CENTER
CHICAGO IL  60693


DELOREN KOLESAR
1922 KIOWA DR
ENID OK  73703


DELTA
16288 FM 195
DETROIT TX  75436


DELTA DENTAL OF OKLAHOMA
PO BOX 960020
OKLAHOMA CITY OK  73196-0020


DEMCO TRANS INC
805 WASHINGTON DR STE C1
ARLINGTON TX  76011

DEMETRICE WILLIAMS
9543 E MT VERNON COURT
WICHITA KS  67207


DENISE KISTLER
14310 55TH RD
WINFIELD KS  67156


DENNIS DRASSEN
37002 45TH STREET
SHAWNEE OK  74804


DENNIS DREWRY
RT 2 BOX 8046
PORUM OK  74455


DENNIS HARRIDGE
241 N 126TH E AVE
TULSA OK  74116


DENNIS MAYFIELD
1501 STELLA PL
MARRERO LA  70072


DENNY PRICE FAMILY YMCA
415 W CHEROKEE
ENID OK  73703

```
DENSEL DUTTON
306C NW 2ND
LINDSAY OK  73052


DENTFIXERS
2021 N GRAND
ENID OK  73701


DENVER POLICE DEPARTMENT
RECORDS SEC RM 420
1331 CHEROKEE
DENVER CO  80204


DEPARTMENT OF CHILD SUPPORT SERV
PO BOX 989067
WEST SACRAMENTO CA  95798-9067


DEPARTMENT OF EMPLYMENT TRAINING
500 E THIRD ST
CARSON CITY NV  89713-0030


DEPARTMENT OF MOTOR VEHICLE
ATTN PERMIT SECTION
PO BOX 101072
ATLANTA GA  30392


DEPARTMENT OF MOTOR VEHICLE
PO BOX 27412
RICHMOND VA  23269-0001
```

```
DEPARTMENT OF MOTOR VEHICLES
PO BOX 944231
SACRAMENTO CA  94244-2310


DEPARTMENT OF PUBLIC SAFETY
COMM VEH ENFORCEMENT
220 NE 38TH TERRACE
OKLAHOMA CITY OK  73105


DEPARTMENT OF PUBLIC SAFETY
SUITE 45
2401 NW 23RD STREET
OKLAHOMA CITY OK  73104-2431


DEPARTMENT OF SOCIAL SERVICE
PO BOX 260222
BATON ROUGE LA  70826


DEPARTMENT OF VETERANS AFFAIRS
PO BOX 530269
ATLANTA GA  30353-0269


DEPENDABLE TRANSPORT
PO BOX 17
CARTERVILLE MO  64835


DEPT OF FINANCE AND ADMINISTR
PO BOX 896 ROOM 2340
LITTLE ROCK AR  72203-0896
```

DEREK HARTMANN
12744 WABASH RD
MILAN MI  48160


DERREK AMIDON
602 SUMMERVILLE DR
SHREVEPORT LA  71115


DERRICK ALLEN
15579 S 296TH E AVE
COWETA OK  74429


DERRICK CANVAS
1006 KLINE CIRCLE
ENID OK  73701


DERRYBERRY AND NAIFEH LLP
4800 NORTH LINCOLN BLVD
OKLAHOMA CITY OK  73105-3300


DERWIN BOLDEN
PO BOX 483
LANGSTON OK  73050


DERYL DOUZART
2704 LAKE LAND DR
TYLER TX  75708

DESCHUTES CTY CIRCUIT COURT
1100 NW BOND STREET
BEND OR  97701


DESHIELDS TRUCK SERVICE INC
PO BOX 82216
OKLAHOMA CITY OK  73108


DESIGN FABRICATION INC
PO BOX 547
SPRINGFIELD MO  65801


DFS ACCEPTANCE
PO BOX 5292
CAROL STREAM IL  60197-5292


DIAGNOSTIC IMAGING ASSOCIATE
PO BOX 973038
DALLAS TX  75397


DIAGNOSTIC LAB OF OK
PO BOX 676335
DALLAS TX  75267


DIAMOND RING EXPEDITERS INC
2614 BRANDON RD
JOLIET IL  60436

```
DIAMOND S TRUCKING
606 N LYNN LANE
CATOOSA OK  74015


DIANNE MCNEILL
1019 GRANDVIEW RD
BARTLESVILLE OK  74006


DIECAST PROMOTIONS
9866 KAPP COURT
PEOSTA IA  52068


DIFFEE FORD LINCOLN MERCURY
1681 E INTERSTATE 40
EL RENO OK  73036


DISCOVER BANK
PO BOX 808
EDMOND OK  73083-0808


DISH NETWORK
DEPT 0063
PALATINE IL  60055-0063


DISTRICT COURT AND TRAFFIC DIV
525 N MAIN
WICHITA KS  67203
```

```
DISTRICT OF COURT OF SHAWNEE CO
200 EAST 7TH
TOPEKA KS  66603



DIVISION OF HIGHWAYS
PO BOX 11013
CHARLESTON WV  25339



DIVISION OF MOTOR VEHICLES
DEPT OF REVENUE
3718 SW BURLINGAME
TOPEKA KS  66609



DIVISON OF CHILD SUPPORT
PO BOX 570
RICHMOND VA  23218-0570



DJS TRUCKING EXPRESS INC
CAPITAL ASSOCIATES
PORTLAND OR  97508



DLT
PO BOX 988
FULTON MS  38843



DOBRINSKI
2600 FRONTAGE RD
KINGFISHER OK  73750
```

DODGE BOYZ PILOT SERVICE
PO BOX 20955 154
YUKON OK  73156-0955


DOG GONE TRUCKING INC
4926 SOUTHWAY SW
CANTON OH  44706


DOMAIN REGISTRY OF AMERICA
NUMBER 266
2316 DELAWARE AVENUE
BUFFALO NY  14216-2687


DOMINO EQUIPMENT CO
PO BOX 270845
OKLAHOMA CITY OK  73137


DON DOBBS
34700 W 61ST ST
MANNFORD OK  74044


DON LONG
PO BOX 8259
FORT MOHAVE AZ  86427


DON PFAFF
PO BOX 95993
OKLAHOMA CITY OK  73143

```
DON POTTER CONSULTING
2817 STAFFORD RD
EDMOND OK  73003


DONALD BARNES
1514 N 30TH RD
JAMESTOWN KS  66948


DONALD BARNES
1514 N 30TH RD
JAMESTOWN KS  66948


DONALD CAMPBELL
PO BOX 621
ORE CITY TX  75683


DONALD CRAIG
5743 W 22ND ST
TULSA OK  74107


DONALD DENNIS
7 ROSS DR
VILONIA AR  72173


DONALD GREEN
PO BOX 962
FORT DODGE IA  50501
```

DONALD KELLY
39922 530TH AVE
CYLINDER IA  50528


DONALD M ELGIN MD
PO BOX 840660
DALLAS TX  75284-0660


DONALD RICHARDSON
PO BOX 116
ROSE OK  74364


DONALD TURNBOUGH
1670 4 MILE RD
RIESEL TX  76682


DONALD VANDYCK
19478 N 3935 RD
BARTLESVILLE OK  74003


DONALD VINSON
104 MAIN STREET
DUNCAN AZ  85534


DONS VEHICLE ESCORT SERVICE
1615 OAK LANE
OKLAHOMA CITY OK  73127

DOONAN PETERBILT OF GREAT BEND
PO BOX 1286
GREAT BEND KS  67530


DOONAN TRUCK AND EQUIPMENT
PO BOX 9083
WICHITA KS  67209


DOTHAN TARPAULIN PRODUCTS INC
6275 US HIGHWAY 231 SOUTH
DOTHAN AL  36302


DOUBLE B TRUCKING
17735 SOUTH CR 185
ELDORADO OK  73537


DOUBLE J RISK LLC
PO BOX 5067
ENID OK  73702-5067


DOUBLE SEVEN TRUCKING LLC
PO BOX 17000
JONESBORO AR  72403


DOYLE ADAIR
71152 S 337 AVE
WAGONER OK  74467

DOYLE COPE
1516 SOUTH 15TH ST
CHICKASHA OK  73018


DOYLE WILLIAMS
1200 GREEN
QUANAH TX  79252


DRAFT HORSE TRUCKING
T 3 BOX 21AA
PRAQUE OK  74864


DRAGON TRUCKING LLC
11616 RAILROAD LANE
FORT WAYNE IN  46818


DRIFTERS ESCORTS
1238 SYCAMORE
AMARILLO TX  79107


DRUG AND ALCOHOL TESTING
4807 OLD JACKSONVILLE HWY
TYLER TX  75701


DS WRECKER SERVICE
RT 4 BOX 884
CHECOTAH OK  74426

DT AND FREIGHT COMPANY INC
3020 FOSTERS FERRY ROAD
TUSCALOOSA AL  35401


DUECK TRUCKING
RT 1 BOX 53P
BOLEY OK  74829


DUKE LIVESTOCK BOOSTERS
17735 S CR 185
ELDORADO OK  73537


DUKE MEDICAL EQUIPMENT
4305 HUGH ECHOLS BLVD
BAYTOWN TX  77521


DUPAGE COUNTY TREASURER
421 N COUNTY FARM RD
WHEATON IL  60187


DUPREE SPORTS EQUIP ENID
230 W RANDOLPH
ENID OK  73701


DUSTIN AMAN
1211 W YORK
ENID OK  73703

DUSTIN ATCHLEY
8505 S 440
LOCUST GROVE OK  74352


DUSTIN BROWN
5557 NW 50TH ST
OKLAHOMA CITY OK  73122


DUSTIN BURROW PT
PO BOX 25887
OKLAHOMA CITY OK  73125


DUSTIN COTTEN
709 N MADISON
BLANCHARD OK  73010


DUSTYS LOCK AND KEY LLC
624 N CENTRAL
ENID OK  73701


DWAYNE DECKER
1130 S MARINA DRIVE
OOLOGAH OK  74053


DYNASTY TRANSPORTATION INC
P O BOX 91825
LAFAYETTE LA  70509

E AND A TRUCKING INC
CAPITAL ACTIVE FUNDING
6044 GATEWAY EAST STE 544
EL PASO TX  79905


E AND M SPECIALTY
PO BOX 956
BREAUX BRIDGE LA  70517


E J MADISON LLC
6044 GATEWAY EAST STE 901
EL PASO TX  79905


E L FARMER AND CO
PO BOX 3512
ODESSA TX  79760


E REYES TRUCKING
1430 ENGELBERG DR
BAKERSFIELD CA  93307


E470 PUBLIC HIGHWAY AUTHORITY
PO BOX 5470
DENVER CO  80217-5470


EAGLE CARTIDGES
115 S 21ST STREET
FORT DODGE IA  50501

```
EARL ENYARD
1809 RAMONA DRIVE
ENID OK  73703


EARL MAYES
8743 EZRA
ST LOUIS MO  63114


EAST END EQUIPMENT SALES INC
3712 MARSHALL ROAD
CROSBY TX  77532


EAST HOUSTON ANESTHESIA PLLC
PO BOX 421209
HOUSTON TX  77424


EAST HOUSTON MEDICAL CENTER
PO BOX 406346
ATLANTA GA  30384


EAST HOUSTON ORTHO AND SPORTS
12930 E FRWY
HOUSTON TX  77015


EAST HOUSTON PATHOLOGY GRP
SUITE 600
6565 W LOOP S
BELLAIRE TX  77401-3506
```

EAST TEXAS MEDICAL CENTER
PO BOX 7000
TYLER TX  75711


EASTERN OKLAHOMA EAR NOSE AND THROAT
PO BOX 108810
OKLAHOMA CITY OK  73101


EBE TECHNOLOGIES
4430 KENNEDY DRIVE
EAST MOLINE IL  61244-4246


EBELE BROTHERS TRUCKING
7955 SOUTH FIELD ST
LITTLETON CO  80128


ECHELON MEDICAL LLC
409 E CALIFORNIA
OKLAHOMA CITY OK  73104


ECHO ENTERPRISE TRUCKING CO
3213 E 35TH AVE
SPOKANE WA  99223


ECHO PRPERTY UPKEEP
SUITE B 2002
7901 NE 10TH STREET
OKLAHOMA CITY OK  73110

ECONOMY LUMBER CO INC
4221 E PINE
TULSA OK  74115-5141


EDDIE BODIN
4908 SLAYTON VILLE ROAD
HACKET AR  72937


EDDIE MISENHEIMER
14212 CR 474
LINDALE TX  75771


EDDIES GREENHOUSE
7 S 23RD STREET
FT DODGE IA  50501


EDDY MERKET INC
PO BOX 60593
MIDLAND TX  79711


EDGENMURRAY CORP
P O BOX 4601
HOUSTON TX  77210


EDGEWOOD ARMS APARTMENTS
1700 MOSHER DRIVE
ENID OK  73703

EDIGERS
402 C SOUTH OAKWOOD ROAD
ENID OK  73703


EDMOND MCCOSLIN
P O BOX 484
JEWETT TX  75846


EDMOND SECURITY INC
SUITE 3055
1400 N PROVIDENCE ROAD
MEDIA PA  19063-2068


EDNA LOVELY
2904 MORNING AVENUE
DALLAS TX  75210


EDUARDO ALCAIDE
19818 MAPLE POINT DR
CYPRESS TX  77433


EDWARD DODD
1307 DAVIS DR
BORGER TX  79007


EDWARD ED KURTH
7901 S LINN AVE
OKLAHOMA CITY OK  73159

EDWARD JONES INVESTMENT
1633 W GARRIOTT
ENID OK  73703


EDWARD M ZACHARY
BRYAN CAVE LLP
TWO NORTH CENTRAL AVE SUITE 2200
PHOENIX AZ  85004


EDWARDS CANVAS INC
HWY 77 NORTH
PO BOX 180
PAULS VALLEY OK  73075


EFS TRANSPORTATION SERVICE
SUITE 120
2525 HORIZON LAKE DRIVE
MEMPHIS TN  38133


EILEEN WHITAKER
418 S MAIN
WAUKOMIS OK  73773


EJ STUTZMAN INC
PO BOX 484
SUGARCREEK OH  44681


ELAINE W JOHNS
NW AERO SERVICE
ENID OK  73701

```
ELBAC INC
314 A OUACHITA 81
STEPHENS AR  71764


ELEANOR
1234 S HAYES
ENID OK  73703


ELIJAH BADILLO
1717 SUMAC DRIVE
NORMAN OK  73071


ELIZABETH WARD BEAM
SUITE 410
224 N INDEPENDENCE
ENID OK  73701-4021


ELKO TRUCKING
20531 INDIAN GROVE LN
KATY TX  77450


EMERGENCY MEDICAL SERVICE
NUMBER 121
4401 W MEMORIAL
OKLAHOMA CITY OK  73134-1722


EMMANUEL BAPTIST CHURCH
2505 W OWEN K GARRIOTT
ENID OK  73703
```

EMMANUEL CHRISTIAN SCHOOL
2505 W GARRIOTT ROAD
ENID OK  73703


EMPIRE TRUCK REBUILDERS INC
1201 W 41ST STREET
TULSA OK  74107


EMZ AND JD INC
APEX CAPITAL LP
FORT WORTH TX  76161-1029


ENID ASTROS
521 N COLLIGE
ENID OK  73703


ENID CHAMBER OF COMMERCE
PO BOX 907
210 KENWOOD BLVD
ENID OK  73702


ENID CLINIC
PO BOX 3494
ENID OK  73702-3494


ENID DATA SYSTEM INC
319 N INDEPENDENCE
ENID OK  73701

```
ENID DIESEL
1824 RIDGE PLACE
LAHOMA OK  73754


ENID FLORAL AND GIFTS
1123 S VAN BUREN
ENID OK  73703


ENID MACK
PO BOX 5009
ENID OK  73702


ENID NEWS AND EAGLE
227 BROADWAY
PO BOX 1192
ENID OK  73702


ENID PT PROFESSIONALS INC
PO BOX 6064
ENID OK  73702


ENID RENT ALL
712 WEST WILLOW
ENID OK  73701


ENID SOCCER CLUB
223 W RANDOLPH
PO BOX 5402
ENID OK  73702
```

```
ENID TAG AGENCY
PO BOX 5797
ENID OK  73702


ENID TITLE AND MARBLE INC
1709 W CHESTNUT
ENID OK  73703


ENID TYPEWRITER COMPANY
PO BOX 1701
ENID OK  73702


ENID WINDOW TINT
PO BOX 10272
ENID OK  73706


ENID WINTER CHARITY BALL
4125 W GARRIOTT A1
ENID OK  73703


ENTERPRISE TRUCK LINE POWER
UNIT D
9148 LOUISIANA STREET
MERRILLVILLE IN  46410


ENVIRONMENTAL TESTING INC
4619 NORTH SANTA FE
OKLAHOMA CITY OK  73118
```

ENVIROTECH ENGINEERING AND CONSULTING
2500 N 11TH STREET
ENID OK  73701


EPPLER TOWING AND TRANSPORT
PO BOX 67
FIREBAUGH CA  93622


ERIC ANSPACH
ATTN LISA REYNOLDS
PO BOX 6638
PHOENIX AZ  85005


ERIC BURT
1515 N 5TH
SALINA KS  67401


ERIC FOUTS
520 ILIFF APT 14
MEDICINE LODGE KS  67104


ERIC FOWLER
RT 2 BOX 2105
CHECOTAH OK  74426


ERIC SHAW
13130 PEPPERGATE LANE
HOUSTON TX  77044

ERIK GAUL
6618 HIRONDEL CT
HOUSTON TX  77087


ERIN KIRCHNER
3225 E RANDOPLH
ENID OK  73701


ERNEST KHOURY MD
PO BOX 670039
DALLAS TX  75367


ERWIN BROTHERS LLC
PO BOX 33
ANSONIA OH  45303


ESI EDMOND SECURITY INC
412 S BROADWAY
EDMOND OK  73034-3882


ESP LOGISTICS LLC
PO BOX 60345
CORPUS CHRISTI TX  78466


ESSENTIAL LOGISTICS LLC
PO BOX 430453
HOUSTON TX  77243-0453

ETHRIDGE BOYETT
2352 FM 339
MOUNT CALM TX  76673


ETMC REHAB
100 MUNICIPAL DRIVE
GUN BARREL TX  75147


EUGENE WILLIAMS
903 W 1ST STREET
ELK CITY OK  73644


EUSTACE PRAIRIE CHIEF
PO BOX 513
EL RENO OK  73036


EXEC 1 AVIATION
3700 CONVENIENCE
ANKENY IA  50021


EXECUTIVE CARPET CLEANING
1626 W WILLOW ROAD
ENID OK  73703


EXPLORECO INTRNL LLC
11930 S SAM HOUSTON PKWY
HOUSTON TX  77089

```
EXPRESS LOAN SERVICE
24 W MAIN
SHAWNEE OK  74801


EXPRESS SERVICES INC
PO BOX 269011
OKLAHOMA CITY OK  73126


EXTRA TRANSPORTATION AND LOG
2341 S WEST STREET
INDIANAPOLIS IN  46225


FACTOR FOR NOW INC
PO BOX 402
AMERICAN FORK UT  84003


FAIRVIEW FLOWERS AND FUDGE
116 SOUTH MAIN STREET
FAIRVIEW OK  73737


FAK INC
PO BOX 5187
DENVER CO  80217-5187


FAMILY SUPPORT PAYMENT CENTER
PO BOX109001
JEFFERSON CITY MO  65110-9001
```

FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER CO  80201-2171


FARLEY MACHINE WORKS COMPANY
PO BOX 955
604 N MAIN
RUSSELL KS  67665-0955


FARMTEK
1395 JOHN FITCH BLVD
SOUTH WINDSOR CT  06074


FARRELL TRUCKING INC
3111 170TH ST
VINCENT IA  50594


FCC EQUIPMENT FINANCING
PO BOX 905010
CHARLOTTE NC  28290-5010


FEDERAL WAGE AND LABOR LAW INS
PO BOX 678123
DALLAS TX  75267-8123


FEDEX
PO BOX 660481
DALLAS TX  75266-0481

FEMCO
BOX 243
231 S 5TH STREET
PEMBINA ND  58271


FENTRESS OIL CO
901 NW 71 PLACE
OKLAHOMA CITY OK  73116


FFE TRANSPORTATION SERVICES
RISK MANAGEMENT SUITE 210
1145 EMPIRE CENTRAL PLACE
DALLAS TX  75247-4309


FGF GYM
412 S BUCHANANA
ENID OK  73703


FIELD AND SONS INC
2500 EAST FIRST
PRATT KS  67124


FIELD TROJEN LONG SEDBROOK
106 W RANDOLPH
ENID OK  73701


FIKE CORPORATION
PO BOX 610
BLUE SPRINGS MO  64013

FINANCIAL FEDERAL CREDIT INC
PO BOX 201172
HOUSTON TX  77216-1172


FINE COLLECTION CENTER
PO BOX 104540
JEFFERSON CITY MO  65110-4540


FINLEY AND COOK
601 N BROADWAY
PO BOX 1447
SHAWNEE OK  74802-1447


FIREBALLS AUTO AND TRACTOR REP
PO BOX 82
SEILING OK  73663


FIRST CALL
PO BOX 802732
KANSAS CITY MO  64180-2732


FLANNIGAN LAW FIRM
SUITE 110 PMB 223
4447 N CENTRAL EXPY
DALLAS TX  75205


FLATWORK SPECIALIST
11716 SW 80TH STREET
SPIVEY KS  67142

```
FLEET EQUIPMENT LLC
2505 FARRISVIEW
MEMPHIS TN  38118


FLEETNET AMERICA
PO BOX 970
CHERRYVILLE NC  28021


FLIGHT CONCEPTS OF OKC INC
5901 PHILLIP RHOADS AVE
HANGER 14 STE 215
BETHANY OK  73008


FLORENTINO RAMIREZ
35009 LAKE RD
SHAWNEE OK  74801


FLOYD BROWN
520 NORTH ILIFF
MEDICINE LODGE KS  67104


FLOYD CREWS
27 CR 6680
COLT AR  72326


FLOYD WATTS
RT 5 BOX 447
BROKEN BOW OK  74728
```

FOCUS INSTITUTE
1021 W CHERRY
ENID OK  73703


FORBES AUTO SUPPLY
214 S MAIN
MEDICINE LODGE KS  67104


FOREST LUMBER COMPANY
300 N MAY AVENUE
OKLAHOMA CITY OK  73107


FOREST PRODUCTS DIST
PO BOX 86
SDS 12 1929
MINNEAPOLIS MN  55486-1929


FOREST PRODUCTS TRANSPORTS
202 INDUSTRIAL PARK DR
COLUMBIA MS  39429


FORREST ADAIR
PO BOX 756
OAKHURST OK  74050


FORT DEARBORN LIFE INSURANCE
PO BOX 3663
TULSA OK  74101-3663

```
FORT DODGE COUNTRY CLUB
PO BOX 892
370 COUNTRY CLUB DRIVE
FT DODGE IA  50501


FOSTER FENCE LTD
PO BOX 96116
HOUSTON TX  77213-6116


FOSTERS FRAME AND ALIGNMENT
1307 5TH AVENUE NORTH
HUMBOLDT IA  50548


FOUR POINT RECLAMATION
2605 EAST HIGHWAY 66
EL RENO OK  73036-7303


FOUR STAR
PO BOX 4207
DEARBORN MI  48126


FOWLER POST CO INC
RT 2 BOX 126-1
VALLIANT OK  74764


FRANCISCO VALADEZ
1445 CR 1362
MOUNT PLEASANT TX  75455
```

FRANCISCO VEGA
PO BOX 454
ROYSE CITY TX  75189


FRANK KENNEDY
624 CAYLOR DR
BIG SPRING TX  79720


FRED GRANTZ
2419 N JEFFERSON
ENID OK  73701


FRED OTIS SIMMONS
PO BOX 1206
MUSKOGEE OK  74402


FREDDIES BBQ AND STEAKHOUSE
1425 NEW SAPULPA ROAD
SAPULPA OK  74066


FREDIS CARRILLO
7438 CADDO LAKE LANE
HOUSTON TX  77083


FREDRICK ADAMS
57300 69 CR 658 69
KANSAS OK  74347

```
FREDS TRUCK AND AUTO REPAIR
PO BOX 1206
MUSKOGEE OK  74402


FREEDOM ENTERPRISES INC
11441 COUNTY ROAD 75
KENTON OH  43326


FREIDA BLAND
1049 GADSDEN HIGHWAY
BIRMINGHAM AL  35235


FREIGHT OPTIONS INC
PO BOX 1130
SIOUX FALLS SD  57101


FRIDAY GARAGE AND TRUCK REPAIR
1309 LOST CREEK DRIVE
MOORE OK  73160-8628


FRONTIER COMMUNICATIONS
PO BOX 20550
ROCHESTER NY  14602-0550


FRONTIER LEASING INC
5950 GATEWAY DRIVE
JOPLIN MO  64804
```

FULLERS TOWING AND RECOVERY
1111 BAYLOCK ROAD
CATON TX   11111


FUNCTIONAL ASSESSMENT CENTER
PO BOX 26243
OKLAHOMA CITY OK   73162


FUSTON JR CROSS
223 S 15TH
FREDERICK OK   73542


G AND B ESCORT
21311 W CAMPBELL CK
SAND SPRINGS OK   74063


G AND J PILOT CAR AND DISPATCH SERVICE
PO BOX 966
WEST PLAINS MO   65775


GABRIEL SANCHEZ
ATTN LISA REYNA
PO BOX 6638
PHOENIX AZ   85005


GAF ELK CORPORATION
BLDG 13 SUITE 400
2440 SANDY PLAINS ROAD
MAIRETTA GA   30066

GALLUP ESCORT SERVICE
503 ROCCO CIRCLE
GALLUP NM  87301


GALLUP OVERSIZE PILOT SERVICE
PO BOX 3299
GALLUP NM  87305


GARFIELD COUNTY TREASURER
PO BOX 489
ENID OK  73702-0489


GARFIELD FURNITURE INC
205 SOUTH GRAND AVENUE
ENID OK  73701-5667


GARNER ENVIRONMENTAL SERVICE
1717 W 13TH STREET
DEER PARK TX  77536-2531


GARY BRANNAN
1000 5TH ST
RULE TX  79547


GARY JACOBSON
1514 E LINDSEY ST P
NORMAN OK  73071

```
GARY KILEY
3027 MODELLA AVE
DALLAS TX  75229


GARY LIPSCOMB
1196 N W RIVER RD
MEDICINE LODGE KS  67104


GARY PROCHASKA
PO BOX 890420
OKLAHOMA CITY OK  73189


GARY ROBBINS
PO BOX 343
QUANAH TX  79252


GARY STANDAU
757 E 87TH ST SOUTH
HAYSVILLE KS  67060


GARY WRIGHT
119 BAY DR
MABANK TX  75147


GARY YOUNG
112 HUNTER STREET
FARMINGTON AR  72730
```

```
GAVEN PA
MCDONALD H WALKER MD
497 ST MICHAELS WAY
ROCKWELL TX  75032


GE CAPITAL
SUITE 401
300 EAST JOHN CARPENTER FREEWAY
IRVING TX  75062


GE CAPITAL CORPORATION
ATTN CHRIS THOMPSON
PNC BANK 500 FIRST AVENUE
PITTSBURG PA  15219


GE CAPITAL CORPORATION
LOCKBOX 643941
PITTSBURG PA  15219


GE CAPITAL SOLUTIONS
PO BOX 822108
PHILADELPHIA PA  19182-2108


GE EQUIPMENT SERVICES
701B S BLOOMINGTON
LOWELL AR  72745


GE EQUIPMENT SERVICES
8121 DISTRIBUTION DRIVE
LITTLE ROCK AR  72209
```

GE POWER
CO AIMS LOGISTICS
PO BOX 1150
COLLIERVILLE TN  38027-1150


GE TRANSPORT INTERNATIONAL POOL
SUITE 1333
75 REMITTANCE DRIVE DEPT 0536
CHICAGO IL  60675-1333


GE TRANSPORTATION FINANCE
PO BOX 822108
PHILADELPHIA PA  19182-2108


GELLA STAR TRANSPORT LLC
28226 51ST PLACE SOUTH
AUBURN WA  98001


GENA LEE
1810 W RUPE
ENID OK  73702


GENE CANTWELL
1121 2ND STREET
GRAHAM TX  76450


GENE HOEING TRUCKING
PO BOX 1455
GAINSVILLE TX  76241

GENERAL ELECTRIC CAPITAL COMMERCIAL INC
LOCKBOX 643941
PNC BANK 500 FIRST AVENUE
PITTSBURG PA  15219


GENERAL ELECTRIC CAPITAL CORPORATION
PO BOX 640387
PITTSBURG PA  15264-0387


GENERAL MOTORS ACCEPT CORP
PO BOX 9001948
LOUISVILLE KY  40290-1948


GENERAL SESSIONS COURT CLERK
COURT HOUSE
1 N WASHINGTON
BROWNSVILLE TN  38012


GEORGE DUGGAN
1946 CR 3216
JACKSONVILLE TX  75766


GEORGE HARVEY
21542 VALEY RIDGE DR
BEDIAS TX  77831


GEORGE JOHNSON
8319 OBSIDIAN CT
ROSHARON TX  77583

GEORGE ROBINSON JR
PO BOX 8
CANADIAN OK  74425


GEORGE ROBINSON SR
211 W DAVIS AV
SAPULPA OK  74066


GEORGE ROGERS
407 E CARSON LANE
MUSTANG OK  73064


GEORGE SPRUK
641 N 82ND ST WEST
MUSKOGEE OK  74401


GEORGE SWAYDEN
11934 MUMFORD RD
ISABEL KS  67065


GEORGIA DEPARTMENT OF PUBLIC
PO BOX 406100
ATLANTA GA  30384-6100


GEORGIA DEPARTMENT OF REVENUE
PO BOX 740387
ATLANTA GA  30374-0387

```
GEORGIA PACIFIC
310 FM 1856
SWEETWATER TX  79556


GEORGIA PACIFIC
ACME PLANT
BOX 330
QUANNAH TX  79252


GEORGIA PACIFIC
12TH FLOOR
55 PARK PLACE
ATLANTA GA  30303


GEORGIA PACIFIC
BLDG PRODUCTS TRANS
PO BOX 740075
ATLANTA GA  30374


GEORGIA PACIFIC
11TH FLOOR
55 PARK PLACE
ATLANTA GA  30303


GEORGIA RAWSON
301 W MAIN
ENID OK  73702


GERALD ARRINGTON
2501 FILLMORE
WICHITA FALLS TX  76309
```

GERALD ROSON
823 S JEFFERSON
AURORA MO  65605


GERALD WOOLWINE
PO BOX 885
ASHLAND KS  67831


GERALD WOOTEN
204 WEST 15TH STREET
QUANAH TX  79252


GILBARCO INC
12249 COLLECTIONS CENTER DRIVE
CHICAGO IL  60693


GILBERT ESQUIVEL
2131 W 1000N
TREMONTON UT  84337


GILBERTS
PO BOX 203
TYRONE OK  73951


GK TIRE
111 N FIRST STREET
PONCA CITY OK  74601

```
GLASS OIL COMPANY INC
PO BOX 6144
2523 ESE LOOP 323
TYLER TX  75711-6144


GLEN HINES
1418 S ADAMS
ENID OK  73701


GLENDA BARTLES
6698 PR 7802
MURCHISON TX  75778


GLENN COKER
PO BOX 124
ELDORADO OK  73537


GLENN FININ
1316 NW SHERIDAN PMB 252
LAWTON OK  73505


GLENN LEDBETTER
800 D STREET PO BOX 83
OLUSTEE OK  73560


GLENN SCHKEEPER
3668 HWY 71 N
MENA AR  71953
```

GLMP LANGLEY
PO BOX 326
VINITA OK  74301-0326


GLOBE REGIONAL JUSTICE COURT
1400 E ASH
GLOBE AZ  85501


GLYNN DODSON INC
PO BOX 1057
ROYSE CITY TX  75189


GMAC
PO BOX 9001948
LOUISVILLE KY  40290


GODFATHERS PIZZA
2101 W GARRIOTT ROAD
ENID OK  73703


GOLDEN CHICK
1407 S VAN BUREN
ENID OK  73701


GOLDEN HAWK TRANSPORTATION
MSC 410115
NASHVILLE TN  37241-5000

GOLDEN VALLEY MEMORIAL HOSPITAL
1600 NORTH SECOND STREET
CLINTON MO  64735


GOLF SKOR LLC
21 OAK HOLLOW DRIVE
ASHEVILLE NC  28805


GONZALEZ TRUCKING
910 GREENFIELD CT
KENNEDALE TX  76060


GONZALEZ TRUCKING
6044 GATEWAY EAST
EL PASO TX  79905


GOODYEAR TIRE AND RUBBER COMPANY
PO BOX 277348
ATLANTA GA  30384-7348


GORDON BULLARD
RT 4 BOX 36
MT STERLING IL  62353


GORDONS GRADING AND TRUCK SERVICE
2040 NW 4TH
NEWCASTLE OK  73065

GORSUCH TRUCKING
PO BOX 10
NEW PLYMOUTH ID  83655


GRADY MEMORIAL HOSPITAL
2220 IOWA AVENUE
CHICKASHA OK  73018


GRAINGER
DEPT 867255317
PO BOX 419267
KANSAS CITY MO  64141-6267


GRAND AUTO DETAIL
1601 N GRAND
ENID OK  73701


GRAND PRAIRIE PHOTO ENFORCEMENT
PROGRAM PAYMENT CENTER
835 E LAMAR BLVD 257
ARLINGTON TX  76011


GRANT K MAULDIN MD
PO BOX 108835
OKLAHOMA CITY OK  73101


GRAPHIC IMPRESSIONS INC
PO BOX 625
HUTCHINSON KS  67501

```
GRAU KOEN PC
SUITE 2000
2711 NORTH HASKELL AVENUE
DALLAS TX  75204


GRAYSTONE EXPRESS
3530 4TH ST BLVD NW
HICKORY NC  28601


GREAT AMERICAN COOKIE CO
4125 W GARRIOTT
ENID OK  73703


GREELEY MUNICIPAL COURT
919 7TH STREET
GREELEY CO  80631


GREENBERG SMOKED TURKEYS
PO BOX 4818
TYLER TX  75712-4818


GREENSBURG TIRE
PO BOX 517
ELLINWOOD KS  67526


GREG BARNARD
LOFTIS AND BARNARD PA
225 NORTH PETERS AVE SUITE ONE
NORMAN OK  73069-7232
```

```
GREG KERR
18300 E 12TH ST N TERR
INDEPENDENCE MO  64056


GREG LUSK
PO BOX 5006
ENID OK  73701


GREGORY CHANEY
119 GERONIMO TRAIL
SEGUIN TX  78155


GREGORY FLORENCE
2627 E FUNSTON
WICHITA KS  67211


GREGORYS TIRE
2704 E HWY 37
TUTTLE OK  73089


GRONES ENVIRONMENTAL
PO BOX 154524
WACO TX  76715


GROUP 33 CONSULTING CORP
3703 TIMBERLINE CT
LINCOLN NE  68506
```

```
GUIL MONTIEL
9010 STROUD
HOUSTON TX  77036


GUNGOLL JACKSON COLLINS BOX AND DEVOLL
PO BOX 1549
ENID OK  73702-1549


GYPSUM EXPRESS LTD
PO BOX 268
BALDWINSVILLE NY  13027


H AND J SERVICES INC
3312 N 16TH STREET
NORTH ENID OK  73701


HAFER TRUCK SERVICE INC
17693 STATE HIGHWAY 285
COCHRANTON PA  16314


HAMILTON TRANSPORTATION
PO BOX 1355
BUNKIE LA  71322


HAMMONDS ENTERPRISES
REGIONS INTERSTATE SVC
BIRMINGHAM AL  35287-5210
```

```
HAMPEL OIL DISTRIBUTORS INC
PO BOX 875477
KANSAS CITY MO  64187-5477


HANKS NURSERY
12229 CR 1520
ADA OK  74820


HANOVER TOWN COURT
68 HANOVER STREET
SILVER CREEK NY  14136


HANS MCAULIFFE
3437 EUCLID ST
WICHITA KS  67217


HAPPITIME
802 RANDOLPH
ENID OK  73703


HARL CORBIN
613 W CHEROKEE
ENID OK  73701


HARNEY COUNTY JUSTIC COURT
450 N BUENA VISTA
BURNS OR  97720
```

```
HARRIS COUNTY SHERIFFS OFFICE
14350 WALISVILLE ROAD
HOUSTON TX  77049


HARRIS COUNTY TOLL ROAD AUTHORITY
PO BOX 4440
HOUSTON TX  77210-4440


HARRIS MCMAHAN PETERS THOMPSON
1800 SOUTH BALTIMORE
TULSA OK  74119-5223


HARRISON TIRE & SUPPLY
PO BOX 26
MUSKOGEE OK  74402-0026


HARRY KIEHL
8320 PRATT RD
ATCHISON KS  66002


HARTFORD FIRE INSURANCE CO
PO BOX 2907
HARTFORD CT  06104-2907


HARTS TRANSPORTATION
172 WEST 9400 SOUTH
SANDY UT  84070
```

HAT D TRANSPORT CO
PO BOX 777
TALLAPOOSA GA  30176


HATCHET AND TOMAHAWK TRUCKING
PHOENIX CAPITAL GROUP LLC
P O BOX 29818
PHOENIX AZ  85038-9818


HAWK TRANS SERVICES INC
PO BOX 2642
CARLSBAD CA  92018-2642


HAWK TRUCK LEASING LLC
2933 PEAR ST
ST JOSEPH MO  64503


HAYS AND ASSOCIATES COURT REPORTING
PO BOX 720115
OKLAHOMA CITY OK  73172


HAYS MEDICAL CENTER
PO BOX 8110
HAYS KS  67601-8110


HDC COFFEY CONSTRUCTION
6705 NW 59TH TERRACE
BETHANY OK  73006

HEARTLAND EMERGENCY SPECIALITYS
PO BOX 2302
GRAND RAPIDS MI  49501


HEARTLAND EXPRESS
2777 HEARTLAND DRIVE
CORALVILLE IA  52241


HEARTLAND PILOT CAR SERVICES
3625 SW 30TH STREET
TOPEKA KS  66614


HEATHER MARQUEZ
PO BOX 104
MEDICINE LODGE KS  67104


HEILIGER PAINT AND BODY
1600 E HWY 62 EAST
BLANCHARD OK  73010


HEMBREE AND HODGSON CONSTRUCTION
4501 N HWY 77
ACCESS ROAD
PONCA CITY OK  74601


HENKELS AND MCCOY
P O BOX 720250
NORMAN OK  73070-4190

HENRY JACKSON
5327 BELFORD COURT
HOUSTON TX  77033


HERMAN LUMBER
210 THOMPSON ROAD
SEDACIA MO  65301


HERMAN WOMACK
PO BOX 791
BEGGS OK  74421


HERMAN WORKMAN
6104 6TH STREET
LUBBOCK TX  79416


HI TECH TRAILER INC
PO BOX 28
MATHIS TX  78368-0028


HIBBARDS RX PLUS
102 N MAIN
MEDICINE LODGE KS  67104-1317


HIBBETT SPORTS
3502 W GARRIOTT
ENID OK  73703

HICKS AND HICKS INSURANCE
PO BOX 18169
OKLAHOMA CITY OK  73154


HIGH COUNTRY TRANSPORTATION
NW 7939700
MINNEAPOLIS MN  55485-7939


HILB ROGAL AND HOBBS
SUITE 1800
ONE EAST WACKER DR
CHICAGO IL  60601


HILCREST MEDICAL CENTER
DEPT 572
TULSA OK  74182


HILLCREST BAPTIST MEDICAL CENTER
PO BOX 5100
WACO TX  76708-0100


HILLIN SAND AND GRAVEL INC
141 MCLAUGHLIN ROAD
WACO TX  76712


HILLIN SAND AND GRAVEL INC
141 MCLUGHLIN ROAD
WACO TX  76712

HILLS TIRE AND SUPPLY
1072 W 6TH STREET
CHADRON NE  69337


HILLS TRUCKING
PO BOX 17000
JONESBORO AR  72403


HILLYARD LIVESTOCK FARM INC
16524 45TH AVENUE
BURLINGTON IA  52601


HINDS EXPRESS INC
PO BOX 221
SUGAR GROVE IL  60554


HIRERIGHT SOLUTIONS INC
23883 NETWORK PLACE
CHICAGO IL  60673-1238


HOBBY LOBBY
312 SUNSET PLAZA
ENID OK  73703


HOG WILD TRUCKING INC
2905 B EAST NETTLETON AVE
JONESBORO AR  72401

```
HOLLIS WALKER
359 NE 10TH LANE
LAMAR MO  64759


HOLMES FENCE AND GATE SEVICE
2411 HANNA STREET
SHREVEPORT LA  71107


HOME LUMBER AND SUPPLY CO
209 S MAIN
MEDICINE LODGE KS  67104


HONORABLE JAMES F MATURE
9360 HWY 75 S
NEW WAVERLY TX  77358


HORNE OIL CO
PO BOX 2336
212 S 42ND
ENID OK  73702


HORST TRANSPORT
1151 BYNE SUNSHINE ROAD
MILLEN GA  30442


HOSPICE CIRCLE OF LOVE
314 S 3RD STREET
ENID OK  73701
```

HOSPITAL INPATIENT GROUP PLL
PO BOX 203257
HOUSTON TX  77216


HOT SPOT POWER WASHING INC
PO BOX 812
ENID OK  73701


HOWARD BAER INC
PO BOX 101029
NASHVILLE TN  37224


HOWARD BURDG
333 N GLENWOOD
ENID OK  73703


HOWARD HANRIGHT
180 WILLOW SHOALS
COVINGTON GA  30016


HOWARDS DELIVERY SERVICE INC
7635 ANWAY DRIVE
BATTLE CREEK MI  49014


HOWZE TRUCKING INC
24282 MONKS DR
BOKOSHE OK  74930

HRENCHER BABINETS AND CONSTRUCTION
106 S MAIN STREET
MEDICINE LODGE KS   67104


HUBER ENGINEERED WOODS LLC
PO BOX 8500 3145
PHILADELPHIA PA   19178-3145


HUERTAS BODY SHOP
214 LAVON DRIVE
GARLAND TX   75040


HUFFMAN FLORAL
1511 N GRAND STREET
ENID OK   73701


HUMBOLDT CONTROLS AND FABRICATION
PO BOX 127
HUMBOLDT IA   50548


HUTCHINS MUNICIPAL COURT
PO BOX 500
HUTCHINSON TX   75141


HUTCHINSON HOSPITAL CORP
1701 E 23RD STREET
HUTCHINSON KS   67502-1191

HWY 69 AND 75 ESCORTS
580 E PRAIRIE
ATOKA OK  74525


HWY II MAFIA
MSC 410115
NASHVILLE TN  37241-5000


HWZ
40 WEST CRESCENTVILLE ROAD
CINCINNATI OH  45246


HYSELL SPOTTING SERVICE
PO BOX 37
SOUTHARD OK  73770


HYSELL SPOTTING SERVICE INC
PO BOX 37
SOUTARD OK  73770


HYSPECO INC
1729 S SABIN
WICHITA KS  67209


I 70 MOBILE ROADSIDE REPAIR
PO BOX 83
BOONVILLE MO  65233

IBM CORP
PO BOX 676673
DALLAS TX  75267-6673


IBM CREDIT LLC
4111 NORTHSIDE PARKWAY NW
ATLANTA GA  30327-3015


IBS OF CENTRAL OKLAHOMA
6920 N BROADWAY EXT
OKALHOMA CITY OK  73116


ICS PAYMENT AND COORESPONDENCE
PO BOX 19403
SPRING FIELD IL  62794-9043


IDAHO TRANS DEPT
ROOM 300
3311 W STATE STREET
BOISE ID  83731


IDL TRANSPORTATION
704 SHADYCREST DR
KNOXVILLE TN  37909


ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19447
SPRINGFIELD IL  62794-9447

ILLINOIS TOLLWAY
PO BOX 5201
LISLE IL  60532-5201


IMM ENTERPRISES INC
PO BOX 20177
OKLAHOMA CITY OK  73156-0177


IMPERIAL SUPPLIES LLC
NOCOLETE NATIONAL BANK
PO BOX 23910
GREENBAY WI  54305


INCARE TECHNOLOGY
3004 NOTITNGHAM DRIVE
MCKINNEY TX  75070


INDEPENDANT DIESEL
PO BOX 2062
ENID OK  73702


INDIAN NATION EXPRESS LLC
PO BOX 1752
MEMPHIS TN  38101-1752


INDIANA DEPARTMENT OF REVENUE
PO BOX 7221
INDIANAPOLIS IN  46207-7221

INDIANA STATE CENTRAL COLLECTIONS
PO BOX 7130
INDIANAPOLIS IN  46207-7130


INFOR GLOBAL SOLUTIONS INC
NW 5421
PO BOX 1450
MINNEAPOLIS MN  55485-5421


INNOVATIVE COMPUTING CORP
PO BOX 2587
BRENTWOOD TN  37024


INSELMAN ELECTRIC CO
710 S HOOVER
EINID OK  73703


INSIGHT MEDICAL REPAIR
PO BOX 927975
HOUSTON TX  77292


INSURANCE SERVICES
100 C N A DRIVE
NASHVILLE TN  37214-3439


INTEGRIS BASS BAPTIST MED HEALTH
PO BOX 960239
OKLAHOMA CITY OK  73196

```
INTEGRIS BASS DO NOT USE
600 S MONROE
ENID OK  73702


INTEGRIS BASS OCCUPATIONAL MED
PO BOX 3928
ENID OK  73702


INTEGRIS MAYES COUNTY MEDICAL
DEPARTMENT 24
PO BOX 3500
CLAREMORE OK  74018


INTEGRIS PHYSICIAN BILLING
PO BOX 960234
OKLAHOMA CITY OK  73196-0234


INTEGRIS RURAL HEALTH
902 WABASH
ENID OK  73702


INTELEK TECHNOLOGIES
901 WALL STREET
NORMAN OK  73069-6342


INTER TAX INC
SUITE 100
13911 RIDGEDALE DRIVE
MINNETONKA MN  55305
```

INTERNAL REVENUE SERVICE
BANKRUPTCY DEPARTMENT
55 NORTH ROBINSON
OKLAHOMA CITY OK  73102


INTERNAL REVENUE SERVICE
OGDEN UT  84201


INTERNATIONAL FREIGHT SERVICES
8981 CASNER SUITE E
EL PASO TX  79907


INTERNATIONAL PIPE AND SUPPLY
3300 NE 60TH
OKLAHOMA CITY OK  73121


INTERNET CORPORATE BUSINESS
2109 W GARRIOTT ROAD
ENID OK  73703


INTERNET CORPORATION LISTING SERVICE
NO 1073
303 PARK AVE S
NEW YORK NY  10010


INTERNET TRUCKSTOP
PO BOX 99
NEW PLYMOUTH ID  83655

INTERSTATE BATTERIES
6920 NORTH BROADWAY EXTENSION
OKLAHOMA CITY OK  73116


INTERSTATE BATTERY SYSTEM
606 EAST WYATT EARP BLVD
DODGE CITY KS  67801


INTERSTATE CONTRACTORS
4932 MALVERN ROAD
HOT SPRINGS AR  71901


INTERSTATE PILOT ESCORT SERVICE
O BOX 6758
KINGMAN AZ  86402


INTRUST BANK
PO BOX ONE
WICHITA KS  67201-9819


INTRUST BANK NA
MAIL STOP 1 10
105 NORTH MAIN STREET
WICHITA KS  67202


INTRUST WEALTH MANAGEMENT
5314 SOUTH YALE
TULSA OK  74135

```
IOLA POLICE DEPARTMENT
PO BOX 391
IOLA KS  66749


IOWA 80 GROUP INC
PO BOX 3100084
DES MOINES IA  50331-0084


IOWA DEPARTMENT OF REVENUE
STATE TREASURER
PO BOX 10411
DES MOINES IA  50306-0411


IOWA DEPARTMENT OF TRANSPORTATION
PO BOX 10382
DES MOINES IA  50306-0382


IOWA DEPARTMENT OF TRANSPORTATION
PO BOX 9278
DES MOINES IA  50306-9278


IOWA WORKERS COMP ADIVSORY COM
GRAND STATION
PO BOX 7032
DES MOINES IA  50309


IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES IA  50319-0209
```

```
IOWA WORKFORCE DEVELOPMENT
PO BOX 4846
DES MOINES IA  50306-4846



IRS
PO BOX 105078
ATLANTA GA  30348-5078



IRS UNITED STATES TREASURY
PO BOX 24017
FRESNO CA  93779-4017



ISAIAS IGNACIO TAMEZ
507 RICHEY
PASADENA TX  77506



J A S EXPRESS INC
149 MADERA CIRCLE
CARPENTERSVILLE IL  60110



J AND C TRANS SERVICES LLC
W11848 FLETCHER RD
RIPON WI  54971



J AND J TRANSPORT SERVICES LLC
FREIGHT CAPITAL
CARLSBAD CA  92018-2642
```

J AND K PILOT SERVICE
1704 FAWN VALLEY LANDE
EDMOND OK  73303


J AND M TANK LINES INC
PO BOX 1659
100 HIGHWAY 19 NORTH
AMERICUS GA  31709


J AND M TRUCK SALES
2520 BARGE LANE
DALLAS TX  75212


J AND R SCHUGEL TRUCKING INC
2026 N BROADWAY
NEW ULM MN  56073


J AND Y TREE CUTTING
12011 HAZY HILL
HOUSTON TX  77044


J FEIGLEY
2319 E ANDY DEVINE
KINGMAN AZ  86401


J HIGGINS TRUCKING INC
PO BOX 608
OWASSO OK  74055

J J KELLER AND ASSOCIATES INC
PO BOX 548
NEENAH WI  54957-0548


J MARK BAKER M D
PO BOX 99553
OKLAHOMA CITY OK  73199


J R HUSKEY AVIATION SERVICES
7700 HARVEY ROAD
GUTHRIE OK  73044


JACK COOPER TRANSPORT CO INC
SUITE 400
2345 GRAND BLVD
KANSAS CITY MO  64108


JACK LANTAFF
218 TREMONT STREET
CEDAR FALLS IA  50613


JACK LEBBIN
16303 W ARLINGTON DR
LIBERTYVILLE IL  60048


JACKIE POLVADORE
1801 ROSE ST NO 6
WICHITA FALLS TX  76301

JACKIE SMITH
9 SOUTH 13TH ST
DUNCAN OK  73533


JACKIE TAYLOR
COURTHOUSE BOX 6
CHILDRESS TX  79201


JACKSON COUNTY COURT CLERK
PO BOX 616
ALTUS OK  73522


JACKSONS SERVICE
4013 CHURCH ROAD
MULKYTOWN IL  62865


JACQUE NOYES
418 BRIDLEWOOD
ENID OK  73703


JADWIN FOREST PRODUCTS
PO BOX 40
SALEM MO  65560


JAMAL BUTLER
10526 FARMINGHAM DR
HOUSTON TX  77099

JAMES BARNES
516 NE 7TH AVE
MINERAL WELLS TX  76067


JAMES BEARD
1415 E 72ST NORTH
TULSA OK  74126


JAMES BOUTIN
414 SE WASHINGTON BLVD
BARTLEVILLE OK  74006


JAMES CALVIN JOHNSON MD
PO BOX 1998
OKAHOMA CITY OK  73101-1998


JAMES COLLINS
32721 E 161 S
COWETA OK  74429


JAMES COOK
815 WEST 7TH STREET
WELLINGTON KS  67152


JAMES DANIEL
721 MAGNOLIA
ENID OK  73701

JAMES DAVES JR
P O BOX 102
BEDIAS TX  77831


JAMES DENNIS
400 BURNETT ST APT 208
WICHITA FALLS TX  76301


JAMES ELLIOTT
P O BOX 130863
TYLER TX  75713


JAMES ELLIS
HC 71 BOX 275 A
KINGSTON OK  73439


JAMES ELLIS
HC 71 BOX 275A
KINGSTON OK  73439


JAMES GANG TRANSPORT INC
PO BOX 203644
HOUSTON TX  77216-3644


JAMES GATH TRUCKING INC
PO BOX 203644
HOUSTON TX  77216-3644

```
JAMES HAYS WELDING
6324 S 8TH STREET
WOODWARD OK  73801


JAMES JONES CO INC
PO BOX 988
FULTON MS  38843


JAMES JOYNER
913 W 6TH STREET
OKMULGEE OK  74447


JAMES LUTTRELL
237 BARR AVE
ELMER OK  73539


JAMES LYNN SMITH
1324 WESTBURY TERR
YUKON OK  73099


JAMES MATT ARNOLD
2517 CR 43200
POWDERLY TX  75473


JAMES MAULDIN
2405 HWY 12 NO 421
VIDOR TX  77662
```

```
JAMES MCCANNON
20755 FOREST HILLS CT
HARRAH OK  73045


JAMES MCMILLON
316 JUANITA ST
WILLS POINT TX  75169


JAMES NALIN
PO BOX 722
MAYSVILLE OK  73057


JAMES NATHAN JONES
572 CR 33L
CLARKESVILLE AR  72830


JAMES PARRISH
136 E MAPLE AVE
PERRY OK  73077


JAMES R ALBERT
PO BOX 847
ELK CITY OK  73648


JAMES R AND PATRICIA ALBERT LIVING TRUST
PO BOX 847
ELK CITY OK  73648
```

```
JAMES R COX PC
SUITE 400
201 N GRAND
ENID OK  73701


JAMES RED WARD
10 SUSIE
SULPHUR OK  73086


JAMES ROGERS
300 MCCELLAND NO 21
QUANAH TX  79252


JAMES SHROCK
12406 SW 15TH TERRACE
YUKON OK  73009


JAMES SMALLWOOD
PO BOX 6273
ABILENE TX  79608


JAMES SMITH
1324 WESTBURY TERRACE
YUKON OK  73009


JAMES SPEARS
15473 FM 17
CANTON TX  75103
```

JAMES STACEY
6229 E 164TH SOUTH
BIXBY OK  74008


JAMES W ROGERS
4290 HIGHWAY 71 SOUTH
MENA AR  71953


JAMES WASHINGTON
3014 A STAPLES ST
HOUSTON TX  77026


JAMES WORTHEN
2440 LOCKWOOD AVE
WEBSTER CITY IA  50595


JANE A RAMIREZ
PO BOX 23
COLLINSVILLE OK  74021


JASON BEAUCHAMP
1412 EAGLE STREET
VERNON TX  76384


JASON BISHOP
104 N 9TH STREET
LINN MO  65051

JASON BOONE
211 OAKWOOD STREET
ELKHART TX  75839


JASON EVANS
728 E DETROIT
YALE OK  74085


JASON LAUER
PO BOX 431
DONIPHAN NE  68832


JASON PEMBERTON
106 FM 708
CLIFTON TX  76634


JASPER COUNTY CLERK OF COURT
ROOM 104
101 FIRST ST NORTH
NEWTON IA  50208


JASPER COUNTY POLICE DEPARTMENT
PO BOX 296
RENSSELAER IN  47978


JAY KOEHLER
17602 W SHAWNEE
SAND SPRINGS OK  74063

JAY MODLIN
114 SOUTH IOWA ST
MARSHALL OK  73056


JAY W VANDER VELDE
PO BOX 1043
EMPORIA KS  66801


JAYHAWK OILFIELD SUPPLY
PO BOX 7
SPIVEY KS  67142


JB TUEPKER
2319 E ANDY DEVINE
KINGMAN AZ  86401


JC PROFESSIONAL LAWN MANAGEMENT
11414 HAZEN
HOUSTON TX  77072


JDB TRUCKING LLC
1130 NW 1271 ROAD
BLAIRSTOWN MO  64726


JEANETTE BACON
1501 S ADAMS
ENID OK  73701

JEANIES PILOT CAR SERVICE
PO BOX 75
TUCUMCARI NM  88401


JEFF POE
180 CR 3051
ORANGE GROVE TX  78372


JEFFERSON TRUCKING COMPANY
PO BOX 72
NATIONAL CITY MI  48748


JEFFERY COLLINS
1012 TRAILWOOD DR
DESOTO TX  75115


JEFFREY DAVIS
PO BOX 306
JEWETT TX  75846


JEFFREY GEERLINGS
2425 THOMPSON RD
FRANKLIN GA  30217


JEFFREY HENRY
717 N LUDY WAY
MUSTANG OK  73064

```
JEFFREY WERNER
3205 WEST 32ND
STILLWATER OK  74074


JEFFREY WERNER
2020 N REDLAND RD
STILLWATER OK  74075


JEMETRIUS JENKINS
PO BOX
ALTO TX  75925


JENKS POLICE DEPARTMENT
211 N ELM
JENKS OK  74037


JEREMY MOORE
338 HORSESHOE LOOP
LIBERTY HILL TX  78642


JEREMY S WEBB
3503 LIBERTY DRIVE
MOORE OK  73160


JEREMY STEWART
211 N BROADWAY
SHARON KS  67104
```

```
JERRY AND MARILYN ARENSDORF
411 W SECOND
MEDICINE LODGE KS  67104


JERRY ARENSDORF
411 W SECOND
MEDICINE LODGE KS  67104


JERRY DART
609 N  NAVAJOE ST
ALTUS OK  73521


JERRY FORD
2395 HWY 274
TRINIDAD TX  75163


JERRY HANKS
512 HELEN ST
ST JAMES MO  65559


JERRY HOPPE
539 N 30TH RD
GLASCO KS  67445


JERRY MCDONALD
737 RIDGEWAY STREET
SAPULPA OK  74066
```

JERRY MOORE
500 S 5TH STREET
BURBANK OK  74633


JERRY ROSS
14102 WEST 71ST ST SOUTH
SAPULPA OK  74066


JERRY SNODGRASS
P O BOX 213
ROZEL KS  67574


JERRY TURNER
103 N CHERRY ST
PAULS VALLEY OK  73075


JERRY WATKINS
616 ONE HALF WEST F AVE
KINGMAN KS  67068


JERRY YOUNG
365 OAK RIDGE RD
SELIGMAN MO  65745


JESSE SEAL
PO BOX 811
VAN BUREN AR  72956

JESSIE ROBERTS
PO BOX 50
FOYIL OK  74031


JESUS RODRIGUEZ
1710 RUELLEN LANE
HOUSTON TX  77038


JET PAINTING SERVICE
200 S SPRING
MEDICINE LODGE KS  67104


JF LOMMA INC
48 3RD ST
SOUTH KEARNEY NJ  07032


JIM HALVERSON TRUCKING LLC
1521 WAUKESHA RD
CALEDONIA WI  53108


JIM PASSMORE
PO BOX 759
ALTUS OK  73521


JIM RESSLER TRUCKING INC
PO BOX 2546
BISMARCK ND  58502-2546

JIM SHUGARS
PO BOX 5006
ENID OK  73702


JIM W PIERCEY P T
PO BOX 512
WEATHERFORD OK  73096


JIMMIE WEST
614 MISSISSIPPI ST
BORGER TX  79007


JIMMY AKER
408 ALBANY DR
EDMOND OK  73003


JIMMY CRINER
113 S WOODS
BRAYMER MO  64624


JIMMY FREENAN
39992 HICKORY HOUSE LANE
TALIHINA OK  74571


JIMMY TENNISON
5013 BROADWAY AVE
HALCOM CITY TX  76117

```
JIMMY YATES
618 PRICE LANE
WEATHERFORD TX  76085


JOAQUIN MIRELES
1617 HACIENDA DR
AMARILLO TX  79111


JOAQUIN RUEDA
2250 S 96TH E AVE B
TULSA OK  74105


JOAQUIN RUEDA
12364 S 273RD E AVE
COWETA OK  74429


JODY BRICKER
11020 HUEBNER AVE NO 2126
SAN ANTONIO TX  78230


JOE BAKER
RT 1 BOX 189
PAULS VALLEY OK  73075


JOE BUENLNA
ATTN LISA REYNA
PO BOX 6638
PHONENIX AZ  85005
```

```
JOE CARTER TRUCKING
4747 LINCOLN MALL DR ST
MATTERSON I IL  60443


JOE GARZA
PO BOX 1892
CHICKASHA OK  73023


JOE TEAGUE
3061 TUNNEL MILL ROAD
WEBSTER CITY IA  50595


JOE TEX EXPRESS
COMDATA  MSC 410115
NASHVILLE TN  37241-5000


JOEL DELEON
1406 WROTHAM LANE
CHANNELVIEW TX  77530


JOES FLAG CAR SERVICE
20 RICHMOND DRIVE
FAIRVIEW HEIHTS IL  62208-2132


JOES LOCK & KEY
300 W CHEROKEE
ENID OK  73701
```

```
JOHN A LOWE
4401 S SOONER RD APT 163
DEL CITY OK  73135


JOHN BEERS
2570 ROOSEVELT AVE
HUMBOLDT IA  50548


JOHN BOLDING
14601 W 23RD ST
HASKELL OK  74436


JOHN BROWN
PO BOX 16204
JONESBORO AR  72403


JOHN COATES
3478 NETTLE AVE
MANLY IA  50456


JOHN COOPER
PO BOX 1214
JENKS OK  74037


JOHN COPE
1143 C R 1396
CHICKASHA OK  73018
```

```
JOHN COX
PO BOX 992
NEWCASTLE OK  73065


JOHN FITZHENRY
2862 OCONEE CIRCLE
GAINESVILLE GA  30507


JOHN FREEMAN
802 ROBERT E LEE DRIVE
GREENWOOD MS  38930


JOHN GROVES
1783 HWY 169N
THAYER IA  50254


JOHN GRUBBS
220 E CLOVERLEAF DR
HAUGHTON LA  71037


JOHN HEBERT
808 PLEASANT ST
ROCKWELL CITY IA  50579


JOHN HOLIDAY
609 WOODLAND WAY
OKLAHOMA CITY OK  73127
```

```
JOHN JOHNSON
3017 MAYFAIR DR
SAINT JOSEPH MO  64506


JOHN JOHNSTON
3017 MAYFAIR DRIVE
ST JOSEPH MO  64506


JOHN KIMBALL WELDING
406 W CENTRAL
MEDICINE LODGE KS  67104


JOHN KORD HAMMERT
P O BOX 60450
OKLAHOMA CITY OK  73146-0450


JOHN LINDE
5825 NW 34TH NO 9
OKLAHOMA CITY OK  73122


JOHN MITZNER
747 SOUTH ALLEN RD
LANE OK  74555


JOHN N MACKENZIE
SUITE 800
111 WEST 5TH STREET
TULSA OK  74103-4262
```

JOHN PLFEDDERER TRUCKING
1036 SOUTH 275 E
KOUTS IN  46347


JOHN R COLBERT
PO BOX 1421
ARDMORE OK  73402


JOHN R FORD ATTORNY AT LAW
SUITE 300
302 N INDEPENDENCE
ENID OK  73701-4082


JOHN REGALADO
1719 W WINNIPEG
SAN ANTONIO TX  78225


JOHN REPP
414 SE WASHINGTON BLVD262
BARTLESVILLE OK  74006


JOHN SMITH
1987 COUNTY RD 700
FARMERSVILLE TX  75442


JOHN SNEED
27 NORTH SHORE DR
CISCO TX  76437

```
JOHN TALLEY
P O BOX 235
CHELSEA OK  74016


JOHN TURNER
882 HICKORY
ABILENE TX  79601


JOHN VERIHA TRUCKING INC
PO BOX 456
MARINETTE WI  54143


JOHN W MEE III
MEE MEE HOGE AND EPPERSON
1900 NW EXPRESSWAY SUITE 1400
OKLAHOMA CITY OK  73118


JOHN WARD
PO BOX 586
BEDIAS TX  77831


JOHN WAYNE
202 N TYANNE BLVD
OKLAHOMA CITY OK  73117


JOHN WEIGAND
4625 71ST ST NO 227
LUBBOCK TX  79424
```

JOHN WILLIS
835 N MORNINGSIDE DR
VINITA OK  74301


JOHNEY LINGAR
PO BOX 132
CHILLICOTHE TX  79225


JOHNNIE LAIRD
1796 SCENIC DRIVE
FORD DODGE IA  50501


JOHNNIE ROPER
4444 KIMBERLY DR
BELTON TX  76513


JOHNNY ALDRIDGE
512 SOONER RD
BARTLESVILLE OK  74003


JOHNNY CLARKS LAWN SERVICE
2790 HARRIOT STREET
BEAUMONT TX  77705


JOHNNY GROHOSKE
563 CR 408
LOTT TX  76656

JOHNNY MILES
24595 CLARK RD
MONTGOMERY TX  77356


JOHNNY OVERSTREET
22 EASTBROOK DRIVE
OKLAHOMA CITY OK  73115


JOHNNY WILLIAMS
1013 BARBOUR AVE
NORMAN OK  73069


JOHNSON CONTROLS
PO BOX 730068
DALLAS TX  75373


JOHNSONS WRECKER AND CRANES
3602 S HIGHWAY 81
CHICKASHA OK  73018


JOINT INDUSTRIAL FOUNDATION
SUITE 200
205 W MAPLE
ENID OK  73701


JOLENE TRUDEAU
109 MAIN STREET
ROCKWELL CITY IA  50579

```
JON FAIR
1801 FIAR DRIVE
ENID OK  73703


JON FORD
SUITE 300
302 N INDEPENDENCE
ENID OK  73701


JON HARVEY
634 SAN FELIPE RD
HOT SPRINGS AR  71909


JONATHAN BEAUCHAMP
PO BOX 872
HAWLEY TX  79525


JONATHAN MIKE OCONNER
2101 SANDRA DR
MIDWEST CITY OK  73110


JONATHAN PLANK
405 A TOPEKA CT
NOLANVILLE TX  76559


JONES MOTOR COMPANY INC
654 ENTERPRISE DRIVE
LIMERICK PA  19468
```

JORGE ROSSAL
704 S MAIN
KINGFISHER OK  73750


JORGE SANDOVAL
NO 1202
350 QUORUM DRIVE
TROPHY CLUB TX  76262


JORGENSEN BROS TRUCKING
700 PRAIRIE ST
HURLEY SD  57036


JOSE  ARGUETA
5922 LAVENDER
HOUSTON TX  77026


JOSE JASSO
12543 PROVINCE POINT
HOUSTON TX  77015


JOSE RODRIGUEZ
1502 CRAIG DR
GALENA PARK TX  77547


JOSE VASQUEZ
10919 FONDREN NO 3102
HOUSTON TX  77096

JOSEPH BAKER
13322 S 90TH
BIXBY OK  74008


JOSEPH E MAHON
901 E CEDAR
ENID OK  73701


JOSEPH FINNEY
528 N WHARTON RD
LOWELL AR  72745


JOSEPH GUSE
401 VZ CR 3806
WILLS POINT TX  75169


JOSEPH LYNN MOORE
201 NORTH 8TH AVE
MADILL OK  73446


JOSEPH MULLINS
1821 E LAKE CREEK RD
RIESEL TX  76682


JOSEPH YARBERRY
802 JOHN SHELTON RD
JACKSONVILLE AR  72076

JOSH CORBIN
PO BOX 192
MARLAND OK  74644


JOSHUA A STEVENS
5521 FOUNTAINHEAD
ENID OK  73703


JOSHUA MCDOWELL
301 CUSTER
PRESTON KS  67583


JP OTTO
NO 6434
2319  E ANDY DEVINE AVE
KINGMAN AZ  86401


JS BUELNA
ATTN LISA REYNA
2102 E ENCANTO
PHOENIX AZ  85005


JUAN GONZALEZ
12003 GINGER LEI
HOUSTON TX  77044


JUDGE ARMANDO RODRIQUEZ PCT
1001 MACARIO GARCIA
HOUSTON TX  77011

JUDGE HAVEN DYSART
PO BOX 50487
13651 I 40 WEST
AMARILLO TX  79124


JUDGE J N DUNLAP JR
ROOM 10
100 MAIN STREET
JACSBORO TX  76458


JUDGE JAMES MATURE
PO BOX 332
NEW WAVERLY TX  77358


JUDGE RICHARD VARA PCT 1 PL1
FLOOR 1
333 LOCKWOOD
HOUSTON TX  77011


JUDIS HI WAY ESCORT
7000 COUNTRYSIDE LANE
MOUNDS OK  74047


JULIUS FLAKE
332 FM 1954
WICHITA FALLS TX  76310


JUMBO FOODS
PO BOX 10575
ENID OK  73706

JUMP TRANSPORT
PO BOX 205
WASHINGTON OK  73093


JUNIOR HOOS
NO 200
707 W RANDOLPH
ENID OK  73701


JUNIOR WELFARE LEAGUE
201 W GARIOTT ROAD
ENID OK  73703


JUSTICE COURT
122 W 2ND STREET
SHAMROCK TX  79079


JUSTICE COURT
PO BOX 610
SANDERS AZ  86512


JUSTICE COURT OREGON
PO BOX 536
440 WANAPA
CASCADE LOCKS OR  97014


JUSTICE OF THE PEACE PRECINCT  4
SUITE C
2604 E MOCKINGBIRD
VICTORIA TX  77901

JUSTICE OF THE PEACE PRECINCT 1
300 W MAIN STREET
POST TX  79356


JUSTIN GEIGER
1407 E THOMPSON AVE
SAPULPA OK  74066


JUSTIN MITCHELL
1719 S 81ST W AVE
TULSA OK  74103


JUSTIN RICHEY
P O BOX 1183
MORRILTON AR  72110


JUSTIN SLATER
1119 E 9TH
PAWHUSKA OK  74056


JUVENILE DIABETES RESERCH FOUNDATION
ATTN TRACY ORPHANOUDAKIS
2001 RESFORD ROAD
CHARLOTTE NC  28211-3498


K AND L TRUCKING GREAT PLAINS TRANS SERV
NW 5073
PO BOX 1450
MINNEAPOLIS MN  55485-5073

K AND S TIRE INC
816 NORTH COURT STREET
KINGFISHER OK  73750


K JOHNSON TRUCKING
PO BOX 82
NATURAL DAM AR  72948


KACO LLC
PO BOX 82546
OKLAHOMA CITY OK  73148


KALA WILLIAMS
5218 PARKWOOD
ENID OK  73703


KANSAS CITY PETERBILT
PO BOX 419429
KANSAS CITY MO  64141


KANSAS CORPORATION COMMISION
1500 SW ARROWHEAD ROAD
TOPEKA KS  66604-4027


KANSAS DEPART OF REV CENTRAL PERMIT 1336
ATTN KAREN
1500 SW ARROWHEAD ROAD
TOPEKA KS  66604-4027

```
KANSAS DEPARTMENT OF HEALTH & ENVIR
SUITE 410
1000 SW JACKSON
TOPEKA KS  66612-1367


KANSAS DEPARTMENT OF LABOR
104 S TOPEKA BLVD
TOPEKA KS  66603


KANSAS DEPARTMENT OF REVENUE
DIVISION OF PROPERTY VALUATION
915 SW HARRISON STREET
TOPEKA KS  66625


KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA KS  66625


KANSAS DEPARTMENT OF TRANSPORTATION
PO BOX 48410
WICHITA KS  67201


KANSAS DEPT OF LABOR JUDGMENT
401 S TOPEKA BLVD
TOPEKA KS  66603


KANSAS EMPLOYMENT SECURITY FUND
PO BOX 400
TOPEKA KS  66601-0400
```

KANSAS GAS SERVICE
PO BOX 22158
TULSA OK  74121-2158


KANSAS HIGHWAY PATROL
SUITE 704
700 SW JACKSON
TOPEKA KS  66603


KANSAS HIGHWAY PATROL RECORD
112 SW 7TH
TOPEKA KS  66603


KANSAS PAYMENT CENTER
PO BOX 758599
TOPEKA KS  66675-8599


KANSAS SMALL MINE SAFETY
1300 NORTH PLUM
HUTCHINSON KS  67501


KANSAS TRUCK CENTER
PO BOX 13298
2955 S WEST STREET
WICHITA KS  67213-0298


KANSAS TURNPIKE AUTHORITY
PO BOX 780007
WICHITA KS  67278-0007

KAREN GARI
2965 BOB MATTHEWS
BEDIAS TX  77831


KAREN WEDEKIND
17818 322ND ST WEST
ILLINOIS CITY IL  61259


KARL KERNS
6226 NORTH HIGHWAY 81
ENID OK  73703


KARL LIEBICH
2523 ROY ROAD
TYLER TX  75707


KATES PIOT CAR
8702 PR 7370
WOLFORTH TX  79382


KATHLEEN SHAY
1505 N JEFFERSON STREET
HASTINGS MI  49058


KATHY HANSEN
3013 WILLOWBROOK
ENID OK  73703

KATHY SCHECKEL
13649 S GLEN PLACE
GLENPOOL OK  74039-2808


KATZ SAPPER AND MILLER
PO BOX 6035
INDIANAPOLIS IN  46236-0670


KEGLER BROWN HILL AND RITTER
SUITE 1800
65 EAST STATE STREET
COLUMBUS OH  43215


KEIM TS
PO BOX 226
SABETHA KS  66534


KEITH CARTER
2502 MAYES LANE
LONGVIEW TX  75605


KELLEY WATSON
3317 ERIC LANE
EDMOND OK  73034


KELLY HARRIS
RR 2 BOX 1B
CHEROKEE OK  73728

KELLY KELLER
2524 SW 23RD STREET
OKLAHOMA CITY OK   73108


KELLY SCHNEIDER
1705 CHICKASAW DR
ENID OK   73703


KEMERON SANDERS
12702 S FRISCO DRIVE
CLAREMORE OK   74017


KEN AND MELLISA FARNAM
10675 DOLEDG DRIVE
DEMOTTE IN   46310


KENDALL MOORE
311 S 9TH AVE
MUNDAY TX   76371


KENNEDY PFEIFFER P A
233 LULU
WICHITA KS   67211-1712


KENNETH COOK
1849 HWY 54
FORT SCOTT KS   66701

```
KENNETH COOPER
P O BOX 104
ROGER TX  76569


KENNETH D DAVIS PC
SUITE 1004
513 ENERGY CENTER
NORTHPORT AL  35473


KENNETH DAVIS
414 NW WOODRIDGE DR
LAWTON OK  73507


KENNETH DUNAWAY
PO BOX 2251
BLANCHARD OK  73010


KENNETH L SUMMEY TRUCKING
600 BASSETT DRIVER
THOMASVILLE NC  27360


KENNETH R HORAK DO
PO BOX 670039
DALLAS TX  75367


KENNETH RINGO
P O BOX 164
BEDIAS TX  77340
```

```
KENNETH TEAGUE
1777 BUCKSKIN ROAD
MOUNDRIDGE KS  67107


KENS TRANSPORTS
P O BOX 148
MONTVILLE OH  44014


KENT S JOHNSON
SUITE 110
5100 N CLASSEN BLVD
OKLAHOMA CITY OK  73118


KENT STODDARD
1310 170TH ST
WAVERLY IA  50677


KENTUCKY STATE TREASURER
MOTOR CARRIER DIVISION
PO BOX 2004
FRANKFORT KY  40602-2004


KEVIN BLISS
PO BOX 5006
ENID OK  73703


KEVIN BLISS
8115 GREENDALE RD
TULSA OK  74131
```

```
KEVIN KING
7001 WOLFLIN AVE NO 2014
AMARILLO TX  79106


KEVIN KINMAN
19804 GOLD FINCH RD
NEOSHO MO  64850


KEVIN L WOOD MD
SUITE 206
4120 W MEMORIAL
OKLAHOMA CITY OK  73120


KEVIN MATTINGLY
300 N CHERRY ST TR 9
SALLISAW OK  74955


KEVIN PATRICK
4419 HERITAGE TRAIL
HOUSTON TX  77047


KEVIN R POSTIER
PO BOX 489
ENID OK  73702-0489


KEVIN SMITH
144 MCINTYRE RD
RAYVILLE LA  71269
```

KEY BENEFIT ADMINISTRATORS
PO BOX 621937
INDIANAPOLIS IN  46262-1937


KEYS TRANSPORT INC
GLOBAL FINANCIAL GROUP
P O BOX 701
COUNCIL BLUFFS IA  51502-0701


KIM WAKE TRUCKING INC
PO BOX 7
WILLOW SPRINGS MO  65793


KINGMAN JUSTICE COURT
PO BOX 29
KINGMAN AZ  86402-0029


KINKO FED ED
2205 SW 74TH STREET
OKLAHOMA CITY OK  73159


KIOWA NEW HOLLAND
PO BOX 6
KIOWA KS  67070


KIRBY GOOS
P O BOX 274
AFTON IA  50830

```
KIRBYS WRECKER AND SERVICE
1420 WEST BROADWAY
ALTUS OK  73521


KIRT E BIERIG D O
SUITE A
410 FOURTH STREET
ALVA OK  73717


KIWANIS CLUB OF ENID
PO BOX 769
ENID OK  73702


KLINGENBERG AND ASSOCIATES
330 NW 13TH
OKLAHOMA CITY OK  73103


KLS ENTERPRISES LLC
INTERSTATE CAP CORP
DALLAS TX  75391-5183


KMART STORES
4010 W GARRIOTT
ENID OK  73701


KMC PRELOAD LLC
204 W EULA
HOLLIS OK  73550
```

KNA CUSTOM SERVICES LLC
16360 STATE HIGHWAY 34
DUKE OK  73532


KODY FEES
1414 W WALNUT ST
EL RENO OK  73036


KOEHRING CRANES INC
4814 COLECTIONS CENTER
CHICAGO IL  60693


KONECNY BROTHERS LUMBER CO
SUITE 5
2108 S 1100 WEST
OGDEN UT  84401


KONECRANES
PO BOX 641807
PITTSBURGH PA  15264-1807


KOPPES TRUCKING INC
PO BOX 46
BELLEVUE IA  52031


KORTE TRANSPORTATION
PO BOX 968
SIOUX FALLS SD  57101

```
KREILKAMP TRUCKING INC
6487 HIGHWAY 175
ALLETON WI  53002-0026


KRISTI CLIFT
716 LEXINGTON AVE
COPPELL TX  75019-4526


KS ESCORTS
8901 BECK DRIVE
OKALHOMA CITY OK  73127


KTC AND ASSOCIATES LLC
36585 W HIGHWAY 51
MANNFORD OK  74044


KTD RENTALS
PO BOX 365
HENNESSEY OK  73742


KTS INC
325 DRIFTWOOD AVE
STREETMAN TX  75859


KURT A HOMES
NO 11288
205 E CENTRAL
WITCHITA KS  67202
```

```
KURT DAVIS
2370 ELM ST
FORD DODGE IA  50501


KURT SITTIG
619 PLEASANT STREET
ROCKWELL CITY IA  50579


KW PILOT CAR SERVICE
206 BOESEN STREET
SUDAN TX  79371-2106


KWIK KLEEN
5337 S WHEELING AVE
TULSA OK  74105


KY VANROSSUN
425 S RANDALL
MOUNRIDGE KS  67107


KYLA SHEPARD CANCHOLA
1209 E PARK
ENID OK  73701


KYLE JENSEN
7313 NW 119TH
OKLAHOMA CITY OK  73162
```

```
KYLE RUTLEDGE
3417 SHERWOOD
WICHITA FALLS TX  76308


KYMBERLY LYNN FRITH
PO BOX 659791
SAN ANTONIO TX  78265-9791


L AND B PIPE INC
PO BOX 362
ENID OK  73702


L AND K TRANSPORT
2116 N EVERETT
MOUNT MORRIS IL  61054


L K C LOGISTICS
PO BOX 7879
SEBRING FL  33872


LA DEPARTMENT OF TRANS AND DEV
PO BOX 94042
BATON ROUGE LA  70704-9042


LA FIESTA MEXICAN CAFE
2709 W GARRIOTT ROAD
ENID OK  73703
```

LA JACKS PILOT CAR
326 S SUMMIT
ARKANSAS CITY KS  67005


LA TRUCKING
DIVERSIFIED FINANCE
MISSOURI CITY TX  77459


LACEY CLINGSMITH
1202 N 2ND
PERRY OK  73077


LACY ALBERT
920 W 65TH ST SOUTH
WICHITA KS  67217


LAKEY AND LAKEY INC
RT 3 BOX 83
AVA MO  65608


LALIBERTE TRUCKING
561 SW SCRUBTOWN ROAD
FORT WHITE FL  32038


LAMPTON WELDING SUPPLY
PO BOX 765
WICHITA KS  67201

LANCER TRANSPORT
4207 PATRICIA DRIVE
JEFFERSONVILLE IN  47130


LAND RUN EMERGENCY PHYSICIAN
PO BOX 98641
LAS VEGAS NV  89193


LANITA TRANSPORT LLC
PO BOX 1752
MEMPHIS TN  38101-1752


LARK JOYCE
206 W 2ND STREET
HENNESEY OK  73742


LARKIN TUCKER
29 E PORTLAND AVE
SAPULPA OK  74066


LARRY BACKHAUS
610 COVINGTON STREET
COVINGTON OK  73730


LARRY CONLEY
1919 COKE STREET
SWEETWATER TX  79556

LARRY D CLEMENT
533 S 29TH STREET
FORT DODGE IA  50501


LARRY FREEMAN
602 WEST SECOND
MEDICINE LODGE KS  67104


LARRY KINGSTON
1141 SW 51ST ST
OKLAHOMA CITY OK  73109


LARRY LAM
419 N HUGHES
MORRIS OK  74445


LARRY MONMOUTH
2506 BIRDELL STREET
FORT WORTH TX  76103-4529


LARRY PAUL
119 CR 2380
BAGWELL TX  75442


LARRY PERRY
PO BOX 5006
ENID OK  73701

LARRY ROBERTS
1422 DOWNING STREET
OKLAHOMA CITY OK  73120


LARRY SMITH
520 S KEYSTON
STAFFORD KS  67578


LARRY STAFFORD
PO BOX 431    D
AFTON OK  74331


LARRY WEBB
166 LEHMAN LANE
RIESEL TX  76682


LARRY YOUNG
801 S MAIN
ALTUS OK  73521


LAURA L MCCORMACK
10152 WHISTLE RD
POTOSI MO  63664


LAURA MCCORMACK
5818 CEDAR RIDGE
ENID OK  73703

LAUREN HAMM
2305 OAK LEAFE CIRCLE
ENID OK  73703


LAVICKY SAND COMPANY
PO BOX 1464
ENID OK  73702-1464


LAW OFFICE OF ROBERT CHRISTENSEN
PO BOX 148
MEDICINE LODGE KS  67104


LAWSON PRODUCTS INC
2689 PAYSHERE CIRCLE
CHICAGO IL  60674


LEADER SERVICES INC
P O BOX 7336
ST CLOUD MN  56302-7336


LEAH GOEKE
521 N COOLIDGE
ENID OK  73703


LEAH P KEELE
LATHAM WAGNER STEELE AND LEHMAN PC
1800 SOUTH BALTIMORE SUITE 500
TULSA OK  74119

```
LEE COLLINS
PO BOX 128
HATFIELD AR  71945


LEE WEDIKIN
17818 322ND STREET WEST
ILLINOIS CITY IL  61259


LELYN DAVIS
2368 ELM STREET
FORT DODGE IA  50501


LELYN DAVIS
2368 ELM ST
FT DODGE IA  50501


LEO ARTZNER
419 SKINNER
DRUMRIGHT OK  74030


LEO COPPAGE
606 W C ST
ELDORADO OK  73537


LEON SATEPEAHTAW
3710 PLEASANT VIEW DR
EL RENO OK  73036
```

LEON VALLEY INC
P O BOX 632
COLEMAN TX  76834


LEROY E YOUNG DO INC
PO BOX 60129
OKLAHOMA CITY OK  73146


LESLIE CAMPBELL
2851 SW 78TH
OKLAHOMA CITY OK  73159


LESTER W SIMPSON
6735 W ARCHER
TULSA OK  74127


LESTERS DOWNTOWN AUTO PARTS
PO BOX 94245
BATON ROUGE LA  70804-9245


LFG TRANSPORT
2585 S HWY 77
WAXAHACHIE TX  75165


LIGHTHOUSE TRANSPORT
10915 KEYSTONE FAIRWAY DR
HOUSTON TX  77095

LINCOLN COUNTY COURT
PO BOX 128
HUGO CO  80821


LINCOLNS UNLIMITED BODY SHOP
19 NE 6TH
OKLAHOMA CITY OK  73104


LINDA BOWLBY MD
2224 NE 50TH ST SUITE 292W
OKLAHOMA CITY OK  73112


LINDA BOWLBY MD
SUITE 292W
2224 NE 50TH ST
OKLAHOMA CITY OK  73112


LINDA MOODY
60 SPRING HILL RD
ANDERSON MO  64831


LINDA S LAYTON BOWBLY MD
SUITE 292W
2224 NW 50TH
OKALHOMA CITY OK  73112


LINDSAY TRANSPORTATION INC
PO BOX 97
LINDSAY NE  68644

LIPPARD AUCTIONEERS INC
1102 W BROADWAY
ENID OK  73703


LITTLE ROCK POLICE DEPARTMENT
700 W MARKHAM
LITTLE ROCK AR  72201


LIVEWIRE HOLDINGS LLC
14565 W FRISCO
YUKON OK  73099


LLOYD BULTSAMA TRUCKING INC
1701 N INDUSTRIAL AVE
SIOUX FALLS SD  57104


LOCKHEAD  MARTIN TWIC
5350 CIMMARON ROAD
CATOOSA OK  74015


LODGE COLLISION
114 W KANSAS
MEDICINE LODGE KS  67104


LONE STAR TRANSPORTATION INC
PO BOX 3634
ABILENE TX  79604

LONNIE BARCLAY
8116 E AMARILLO BLVD
AMARILLO TX  79107


LONNIE CARTER
4790 STEELTON STREET
BEAUMONT TX  77703


LONNIE LILE
PO BOX 163
DIBBLE OK  73031


LORI BRUBAKER
9900 SKYRIDGE DRIVE
ARCADIA OK  73007


LORI CARPENTER
1433 NW 182ND ST
EDMOND OK  73003


LORI HARRISON
500 N 2ND STREET
FREDERICK OK  73542


LOST CREEK TRADING CO
PO BOX 2528
SANTA FE SPRINGS CA  90670

```
LOUIS BALE
PO BOX 2732
HUTCHINSON KS  67504


LOUIS MEYER
PO BOX 195
SUN CITY KS  67143


LOUISANA WORKFORCE COMMISSION
PO BOX 94050
BATON ROUGE LA  70804-9050


LOUISIANA DEPARTMENT OF LABOR
PO BOX 94050
BATON ROUGE LA  70804-9050


LOUISIANA DEPARTMENT OF REVENUE
PO BOX 91017
BATON ROUGE LA  70821-9017


LOUISIANA DEPT OF TRANSPORTATION
PO BOX 94042
BATON ROUGE LA  70804-9042


LOUISIANA PACIFIC CORP
PO BOX 951238
DALLAS TX  75395
```

LOUISIANA PACIFIC CORP
414 UNION ST STE 2000
NASHVILLE TN  37219


LOUISO TRUCKING INC
4685 ST RT 133
BATAVIA OH  45103


LOVE BEAL AND NIXON PC
PO BOX 32738
OKLAHOMA CITY OK  73123


LOWELL WEDEKIND
17818 322ND ST WEST
ILLINOIS CITY IL  61259


LOWES
5201 W GARRIOTT ROAD
ENID OK  73703


LOYD TUNE
231 W STATE AVE
ENID OK  73703


LRP PUBLICATIONS
DEPT 170F
PO BOX 24668
WEST PALM BEACH FL  33416-4668

LUANA ASH
913 QUAIL RIDGE
ENID OK  73703


LUKEHART TRUCKING LLC
RT 1 BOX 78
ADRIAN PA  16210


LUNDA CONSTRUCTION CO
P O BOX 669
BLACKRIVER FALLS WI  54615


LURINDA GEHLEN
511 N OAK BOX 135
MEDICINE LODGE KS  67104


LYMANS INC
610 NORTH ILIFF
MEDICINE LODGE KS  67104


LYNDEN TRANSPORT INC
1800 INTERNATIONAL BLVD
SEATTLE WA  98188


M AND M TRUCKING INC
290 RAY MELTON RD
DIXON KY  42409

M J HARNISCH
2319 E ANDY DEVINE
KINGMAN AZ  86401


M STROHMEYER
2319 E ANDY DEVINE
KINGMAN AZ  86401


MAC STEEL SERVICE CENTER
6984 E CENTURY PARK DR
TUCSON AZ  85706


MACK HEATH MCMURRAY
302 NORTH 5TH
KOWA KS  67070


MACSTEEL SERVICE CENTERS USA
3123 E APACHE
TULSA OK  74110


MAGILL TRUCK LINES INC
211 W 53RD STREET N
WICHITA KS  67204


MAGISTRATE COURT
420 WABASH AVENUE
LODSBURG NM  88045

MAGNUM MATERIALS
3855 SABLE BLVD
AURORA CO  80011


MAHASKA PHYSICIANS CLINIC
410 N 12TH STREET
OSKALOOSA IA  52577-2495


MAIL ROOM
110 A SUNSET PLAZA
ENID OK  73703


MAIL RUN
105 S GRAND
ENID OK  73701


MAINARD AND SANDERS
SUITE B
3204 SW 59TH
OKLAHOMA CITY OK  73119


MAJORS INVESTMENTS
5804 COLUMBINE WAY
OKLAHOMA CITY OK  73142-1809


MALCOLM RAY TRUCKING
6301 NE CACHE RD
LAWTON OK  73507

MALHEUR COUNTY JUSTICE COURT
1178 SOUTHWES 4TH
ONTARIO OR  97914


MANAGED PRESCRIPTION PROGRAM
10860 N MAVINEE DR
ORO VALLEY AZ  85737


MANGUM TAX SERVICE
309 SOUTH FIFTH STREET
GALLUP NM  87301


MANNAGIFT LOGISTICS INC
320 TERRACE PLACE
MANITOU SPRINGS CO  80809


MANNFOD PUBLIC WORKS AUTHORITY
PO BOX 327
MANNFORD OK  74044


MANSFIELD SCHOOL POLICE DEPARTMENT
PO BOX 2154
MANSFIELD TX  76063


MARCH OF DIMES
PO BOX 77
FAIRMONT OK  73736

MARCOS CAMPOS
1000 W ASHLEY WILSON NO 104
SWEENY TX  77480


MARCUS ARREDONDO
14802 FM 1696
BEDIAS TX  77831


MARIE ALLEN
2138 HILLVIEW COURT
MISSOULA MT  59803


MARIE RAMSEY COURT CLERK
CANADIAN COUNTY
PO BOX 730
EL RENO OK  73036-0730


MARION GALPIN
821 W HARTWOOD
STILLWATER OK  74075


MARK BISHOP
21534 S 481 W AVE
DEPEW OK  74028


MARK CHILDERS
46506 WESTECH RD
SHAWNEE OK  74804

```
MARK ERAL
PO BOX 2
GOULD OK  73544


MARK GONZALEZ
1424 N 76TH E AVE
TULSA OK  74115


MARK PROCTER
PO BOX 231
YANTIS TX  75497


MARK PRZYBYLSKI
130 WAGONER HILL
FAYETTEVILLE TN  37334


MARK RYON
111 N ROWE STREET
PRYOR OK  74362


MARK SHOUREK
1321 E CHEROKEE
ENID OK  73701


MARK SMITH
24282 E 1037 RD
WEATHERFORD OK  73096
```

MARKS WELDING
PO BOX 405
CHASE OK  67524-0405


MARLON CASTILLO
8018 SHAGWOOD DR
HOUSTON TX  77049


MARRLIN TRANSIT INC
PO BOX 645
VAN BUREN AR  72957


MARSHALL RED LIGHT PHOTO ENF
PO BOX 850837
RICHARDSON TX  75085-0837


MARTIN DICKERSON
PO BOX 553
PINELAND TX  75968


MARTIN ENTERPRISES
PO BOX 3155
EDGEWOOD NM  87015


MARTIN LARA TRUCKING
CAPITAL ASSOCIATES
PORTLAND OR  97208

```
MARTIN THRIFT
APARTMENT B
7640 E 49TH STREET
TULSA OK  74145


MARTINA ACOSTA
370 COUNT ROAD 330
JACKSONVILLE TX  75766


MARTINEZ HEAVY TRUCK AND TIRE
500 145 NORTH
HUNTSVILLE TX  77320


MARVIN DODSON
101 HOPE LANE
IOWA PARK TX  76367


MARVIN GOUGLER
808 S E DELAWARE
BARTLESVILLE OK  74003


MARVIN MORALES
4024 S DOUGLAS APT 120
OKLAHOMA CITY OK  73109


MARY E FOREMAN
20628 E SIERRA DRIVE
MAYER AZ  76333-2276
```

MARY KERWIN
67 ASH AVE
ELGIN OK  73538


MASON TRANSPORT SERVICES LTD
PO BOX 15
SIDNEY NE  69162


MATCO TOOLS
1813 AUSTIN
OKLAHOMA CITY OK  73127


MATHEW REES
1601 KAREN LANE
IOWA PARK TX  76367


MATLOCK AND SONS INC
PO BOX 268
HARRISON AR  72602


MATT SMITH
13209 SW 2ND TERRACE
YUKON OK  73099


MATTHEW MCDOUGALL
PO BOX 891
CANYON TX  79015

```
MATTHEW SLOVER
PO BOX 249
CHELSEA OK  74016


MATTS TIRE SERVICE INC
3016 5TH AVENUE SOUTH
FORT DODGE IA  50501


MAURICE DOONAN
10188 S HWY 14
KINGMAN KS  67068


MAYCO MUFFLER SHOP
SUITE B
11300 BEAUMONT HIGHWAY
HOUSTON TX  77078


MAYFIELD EXPRESS
384 TREELINE PARK
SAN ANTONIO TX  78209


MAZZIOS PIZZA
4905 W OWEN K GARRIOTT
ENID OK  73703


MCAFEE AND TAFT
TWO LEADERSHIP SQUARE
211 NORTH ROBINSON
OKLAHOMA CITY OK  73102
```

```
MCALISTER REGIONAL HEALTH
PO BOX 1228
MCALISTER OK  74502


MCCONNELL ORTHOPEDIC CLINIC
4725 WELLINGSTON ST
GRENNVILLE TX  75401


MCDANIELS QUALITY BODY WORKS
PO BOX 761
MANNFORD OK  74044


MCELROYS
PO BOX 8653
PRATT KS  67124


MCFARLAND DOOR CO
PO BOX 734
HARRAH OK  73045


MCI EXPRESS
16505 NW 49TH AVE
MIAMI LAKES FL  33014


MCONNELL ORTHOPEDIC CLINIC
4725 WELLINGTON STREET
GREENVILLE TX  75401
```

```
MEADOW LARK TRANSPORT INC
PO BOX 50575
BILLINGS MT  59105


MEADOW VANMETER
SUITE 12
445 NORTH AIR DEPOT
MIDWEST CITY OK  73110


MEDALS AND INSIGNIA COM
SUITE 353
104 1920 ELLESMERE
TORONTO ON


MEDI SOL
PO BOX 7736
EDMOND OK  73083


MEDIACOM LLC
PO BOX 5741
CAROL STREAM IL  60197-5741


MEDICAL EQUIPMENT SPECIALIST
7950 DUNBROOK
SAN DIEGO CA  92126


MEDICAL IMAGING AND RADIOLOGY
PO BOX 2660
WATERLOO IA  50704-2660
```

MEDICINE LODGE MEMORIAL
710 N WALNUT
MEDICINE LODGE KS  67104-1019


MEDICINE LODGE MEMORIAL HOSPITAL
DRAWER C
710 N WALNUT
MEDICINE LODGE KS  67104


MEDICINE LODGE PHYSICIANS
710 N WALNUT
MEDICINE LODGE KS  67104


MEDIQUIP INTERNATIONAL
PO BOX 3070
MCKINNEY TX  75070


MELTON DARRELL KING
1002 N 8TH STREET
SAPULPA OK  74066


MELVIN BRIDGEWATER
325 ASBURY DR
SAGINAW TX  76179


MELVIN GRITY
7846 SE RATTLESNAKE
KIOWA KS  67070

MEMBER SERVICE LIFE
PO BOX 18169
OKLAHOMA CITY OK  73154


MEMORIAL COMPOUNDING PHARMACY
PO BOX 88410
HOUSTON TX  77288


MEMORIAL MEDICAL CENTER LIVINGS
1717 HIGHWAY 59 BY PASS
LIVINGSTON TX  77351


MENDOZAS WELDING SERVICE
PO BOX 69964
ODESSA TX  79764-0964


MER TRAN 2
19739 HWY B
RAYMONDVILLE MO  65555


MERCEDEZ BENZ OF OKC
1225 N BROADWAY STREET
OKLAHOMA CITY OK  73103


MERLE BACON
1501 S ADAMS
ENID OK  73701

MERRELL ENTERPRISES LLC
SUNBELT FINANCE
P O BOX 17000
JONESBORO AR  72403


MERRIFIELD OFFICE PLUS
202 EAST BROADWAY
ENID OK  73701


MERRITT ELLIOTT
TRANSP ALLIANCE BANK INC
P O BOX 150290
OGDEN UT  84415-9902


MESSER BOWERS COMPANY
PO BOX 1349
ENID OK  73702


MESSER BOWERS INSURANCE
PO BOX 1349
ENID OK  73702


MESSER BOWERS REALTY
PO BOX 1349
ENID OK  73702


METAL SUPERMARKETS
8501 GATEWAY TERRACE
OKLAHOMA CITY OK  73149

```
METALS USA
PO BOX 676456
DALLAS TX  75267-6456


METALS USA PLATES AND SHAPES
SOUTHCENTRAL INC
PO BOX 3528
ENID OK  73702


MHC KENWORTH KANSAS CITY
PO BOX 879269
KANSAS CITY MO  64187-9269


MHC KENWORTH OKLAHOMA CITY
PO BOX 271270
OKLAHOMA CITTY OK  73137


MIAMI PHYSICANS CLIIC
DEPT 1989
TULSA OK  74182


MICHAEL ABERNATHY
8846 OLD CREEK RD
WILLIS TX  77318


MICHAEL ABERNATHY
172 PRIVATE RD 6450
DAYTON TX  77535
```

MICHAEL BOUGHTON
1837 COOPERS CROSSING
CHINA SPRINGS TX  76633


MICHAEL BRADLEY
3503 RIVERSIDE DRIVE
PEARLAND TX  77581


MICHAEL BROUHARD
1944 N ROCKWELL APT 285
BETHANY OK  73008


MICHAEL BROWN
206 N GRANT
GARFIELD KS  67529


MICHAEL BURK
3129 BROOKS DRIVE
ENID OK  73701


MICHAEL D ROBERTS TRUST
SUITE 806
205 W MAPLE
ENID OK  73702


MICHAEL DAVIS
3613 E 17TH STREET
TULSA OK  74112

```
MICHAEL DAVIS
205 SELMA
NEW HAVEN MO   63068


MICHAEL DENSON
PO BOX 2287
MOUNT PLEASANT TX   75456


MICHAEL DREESZEN
408 NE YY HWY
CONCORDIA MO   64020


MICHAEL DUTY
237 NORTH BARR
ELMORE OK   73539


MICHAEL FULLER
5 LAUREN CIRCLE
PRYOR OK   74361


MICHAEL GAULT
PO BOX 207
MAUD OK   74854


MICHAEL HAGAN
202 S MAIN
HILSBORO KS   67063
```

MICHAEL HALL
PO BOX 252
COOPER TX   75432


MICHAEL HAWK
801 N 8TH STREET
FAIRVIEW OK   73737


MICHAEL J BARNTHOUSE
3524 NORTHLAKE LANE
ENID OK   73703


MICHAEL J CARL M D
PO BOX 108809
OKALHOMA CITY OK   73101


MICHAEL JORDAN
9709 A ORLANDO AVE
LUBBOCK TX   79423


MICHAEL JOYCE
4920 THISTLE DR NO 114
TYLER TX   75703


MICHAEL KENNERLY
1316 EDMONDSON ST
HOUSTON TX   77003

MICHAEL L LOYD
3810 NORTH PENIEL AVENUE
BETHANY OK  73008


MICHAEL L TALBERT MD
PO BOX 266813
OKLAHOMA CITY OK  73126


MICHAEL MATHENY
1604 CROSS RD NO 2
MORGAN CITY LA  70380


MICHAEL MCFARLAND
401 W 43RD N
WICHITA KS  67204


MICHAEL MELTON
20992 LADY LANE
CHANDLER TX  75758


MICHAEL MOORE
12368 SOUTH 442 RD
LOCUST GROVE OK  74352


MICHAEL NEWSOME
425 E HARWOOD 1215
EULESS TX  76039

MICHAEL PAYNE
6716 N HWY 71
ALMA AR  72921


MICHAEL PINSON
22310 CEDAR FARM RD
EDMOND OK  73003


MICHAEL PUTMAN
111 KODIAK LANE
MENA AR  71953


MICHAEL R HAHN MD
SUITE 30
4120 W MEMORIAL ROAD
OKLAHOMA CITY OK  73120


MICHAEL RASCO
3803 PERMIAN CT
MIDLAND TX  79703


MICHAEL RUSSELL
3621 SW 36TH STREET
OKLAHOMA CITY OK  73119


MICHAEL S BROWN MD
SUITE 118
4120 W MEMORIAL ROAD
OKLAHOMA CITY OK  73120

```
MICHAEL TUCKER
2198 CR 4771
SULPHUR SPRINGS TX  75482


MICHAEL UMSTEAD
712 LOCUST
PERRY OK  73077


MICHAEL WALDEN
3806 HAWK RUN CT
HOPE MILLS NC  28348


MICHAEL WELLS
3714 CR 332
CALDWELL TX  77836


MICHAEL WHITING
611 N CLARA
WICHITA KS  67212


MICHAEL WILHITE
1321 BLUE STREET
GREENVILLE IL  62246


MICHAEL WRIGHT MD
PO BOX 1998
OKLAHOMA CITY OK  73101
```

MICHELE BLISS
8115 GREENDALE ROAD
TULSA OK  74131


MICHIGAN DEPT OF TRANSPORTATION
PO BOX 30648
LANSING MI  48909


MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING MI  48909-7850


MID CONTINENT ORTHOPEDICS PA
PO BOX 12368
WICHITA KS  67277-2368


MID COUNTRY MACHINERY INC
3478 5TH AVE SOUTH
FORT DODGE IA  50501


MID IOWA SIGN CO
103 SOUTH 21ST STREET
FORT DODGE IA  50501-6711


MIDAMERICAN ENERGY CO
PO BOX 8020
DAVENPORT IA  52808-8020

MIDWEST DECALS LLC
510 N BEACON PLACE
OKLAHOMA CITY OK   73127


MIDWEST PIPE AND REBAR COATING
925 KENNEDY AVENUE
SCHERERVILLE IN   46375


MIDWEST TRANSORT SPECIALISTS
501 SCOTT AVE
KANSAS CITY KS   66108


MIHFELD AND ASSOCIATES
PO BOX 3928
SPRINGIFLED MO   65808-3928


MIKE DANIELY
PO BOX 311
WHEAT RIDGE CO   80034


MIKE JORDAN COMPANY INC
6305 S CLIFF DRIVE
FORT SMITH AR   72903


MIKE MERRILL
1705 DODGE TRAIL
EDMOND OK   73003

MIKE NOLAN
2795 ROAD RUNNER TRAIL
RIESEL TX  76682


MIKE ROBERTS ATTORNEY AT LAW
SUITE 806
205 W MAPLE
ENID OK  73701


MIKE SMITHSON
RT 2 BOX 472 M
CRESCENT OK  73028


MIKE WICKERSHEIM
PO BOX 274
SAC CITY IA  50583


MIKEL CULLEN
11249 CR 1512
ADA OK  74820


MILEAGE MASTERS
DEPARTMENT 237
PO BOX 21228
TULSA OK  74121-1228


MILLER TRANSIT
1949 W FRENCHLINE ROAD
SANDUSKY MI  48471-9440

```
MILLER TRUCK LINES INC
DEPT 1966
TULSA OK  74182


MILLER TRUCK LINES LLC
PO BOX 665
STROUD OK  74079


MINNESOTA CHILD SUPPORT CENTER
PO BOX 64306
ST PAUL MN  55164-0306


MISCELLANEOUS PAUL TRANSPORT
PO BOX 5006
ENID OK  73702


MISS TEEN OF MISSOURI
KEVIN CUNNINGHAM
PO BOX 128
CABOOL MO  65689


MISSOURI DEPARTMENT OF REVENUE
PO BOX 999
JEFFERSON CITY MO  65108-0999


MISSOURI DEPARTMENT OF TRANSPORTATION
MOTOR CARRIER SERVICES UNIT
PO BOX 270
JEFFERSON CITY MO  65102
```

```
MISSOURI DIVISION
OF EMPLOYMENT SECURITY
PO BOX 888
JEFFERSON CITY MO  65102-0888


MISSOURI STATE HIGHWAY PATROL
PO BOX 104540
JEFFERSON CITY MO  65110


MISSOURI STATE PATROL
3131 E KEARNEY
SPRINGFIELD MO  65803


MJ SUPERIOR TRUCKING
9103 SECURITY LANE
HOUSTON TX  77049


MK EXPRESS COMPANY
780 EAST BUTLER RD
EAST BUTLER PA  16029


MLP LOGISTICS INC
616 DRIFTWOOD AVE
ROMEOVILLE IL  60446


MOBILE MODULAR MANGEMENT
PO BOX 45043
SAN FRANCISCO CA  94145-0043
```

```
MOCCASIN JUSTICE COURT
123 S MAIN
MOCCASIN AZ  86022


MOFITT CUSTOMIZED FUELING
DEPARTMENT 1265
PO BOX 2153
BIRMINGHAM AL  35287-1265


MONTANA CSED
PO BOX 8001
HELENA MT  59604-8001


MONTGOMERY AND SONS TRUCKING
715 5TH ST
RISING SUN IN  47040


MONTY ANDERSON
7148 STATE RD HWY 70E
DURANT OK  74701


MONTY SHIPMAN
723 3RD AVE NW
FT DODGE IA  50501


MONTY WHITE
PO BOX 327
S COFFEYVILLE OK  74072
```

```
MORGAN AND ASSOCIATES
SUITE 205 EAST
2601 NW EXPRESSWAY
OKLAHOMA CITY OK  73112-7229


MORNINGSTAR EMERGENCY PHYS
PO BOX 269019
OKLAHOMA CITY OK  73126-9019


MORRIS RACING
1 KETCHUM STREET
CHELSEA OK  74016


MORRIS TOMLINSON
1310 ALABAMA RD
MURPHY TX  75094


MORRISON FENCE COMPANY
300 NW 63RD STREET
OKLAHOMA CITY OK  73116


MORTON BUILDINGS
PO BOX 399
MORTON IL  61550-0399


MOSER ENTERPRISES
921 RIDGWAY ROAD
ALVA OK  73717
```

```
MOTOPHOTO
220 S VAN BUREN
ENID OK  73703


MOTOR CARRIER REG FUEL VIOLOATIONS
TRANSPORTATION DIVISION
PO BOX 5200
OKLAHOMA CITY OK  73152-2000


MOTOR VEHICLE DIVISION
DRIVER SERV BUREAU
PO BOX 1028
SANTA FE NM  87504-1028


MOVING PERFORMANCE
SUITE 104
5248 S DESERT VIEW
APACHE JUNCTION AZ  85220


MRI SPECIALISTS OF TULSA
PO BOX 973050
DALLAS TX  75397


MS AND SONS CORP
BOX 334
HUMBOLT IA  50548


MS AND SONS CORP
BOX 334
HUMBOLDT IA  50548
```

```
MUMASHA POLICE DEPARTMENT
2000 MUNICIPAL DRIVE
NEENAH WI  54956



MUNICIPAL COURT
PO BOX 766
WEST MEMPHIS AR  72303



MURFF LAND COMPANY
15204 BOHEMIAN HALL
CROSBY TX  77532



MURPHYS LAW PILOTCAR
PO BOX 16960
JONESBORO AR  72403



MURRAY AG TRANSPORTATION
PO BOX 414
ESCTOR TX  73702



MUSKOGEE COUNTY EMS
200 CALLAHAN STREET
MUSKOGEE OK  74403



MUSKOGEE IMMEDIATE CARE INC
PO BOX 840660
DALLAS TX  75284-0660
```

```
MUSTANG ELECTRIC CO INC
PO BOX 272250 B2
OKLAHOMA CITY OK  73137-2250


MY TECHWARE INC
PO BOX 941038
MAITLAND FL  32794-1038


MYERS TIRE SUPPLY
DEPT CH 17681
PALANTINE IL  60055-7681


MYERS TIRE SUPPLY DISTRIBUTION
DEPT CH 17681
PALANTINE IL  60055-7681


MYLES BURCHEM
417 E RALIEGH TERRACE
MUSTANG OK  73064


MZM TRUCKING INC
PO BOX 95
WOOD DALE IL  60191


N K NVESTMENTS
11211 HORNBERGER ROAD
HOUSTON TX  77044
```

N LINE CONTRACTING CORP
81 SOWARDS RIDGE RD
CROWN CITY OH  45623


N T K EXPRESS
SECURITY CREDIT CORP
SIOUX FALLS SD  57101


NARCISO ARGUETA
6339 FOX HUNTER RD
HOUSTON TX  77049


NATC
SUITE 11
2550 ACTON ROAD
BURMINGHAM AL  35243


NATHAN DUTTON
505 N MAIN ST
MEDICINE LODGE KS  67104


NATHAN PERRY
1808 N ROCKWELL
OKLAHOMA CITY OK  73008


NATHAN STAFFORD
429 NORTH 3RD STREET
JONESBORO AR  72401

NATIONAL AMERICAN INSURANCE CO
PO DRAWER 9
CHANDLER OK   74834


NATIONAL GYPSUM
2 BRAMPTON ROAD
GARDEN CITY GA   31408


NATIONAL GYPSUM COMPANY
2001 REXFORD ROAD
CHARLOTTE NC   28211


NATIONAL MOTOR FREIGHT TRAFF
2200 MILL ROAD
ALEXADRIA VA   22314-4687


NATIONAL POWER WASH INC
PO BOX 14321
TULSA OK   74159


NATIONAL SEMINARS GROUP
PO BOX 419107
KANSAS CITY MO   64141-6107


NATIONAL TRUCK AND TRAILER SERVICE
PO BOX 14602
SHAWNEE MISSION KS   66285

```
NATIONWIDE HIGHWAY ESCORT
4910 HEADINGLY AVE N
ALBURQUERQUE NM  87110


NAVIGATORS
617 N CHISLOM TRAIL WAY
MUSTANG OK  73064


NC DEPARTMENT OF REVENUE
PO BOX 2500
RALIEGH NC  27640-0001


NEBRASKA CHILD SUPPORT PAYMENT
PO BOX 82890
LINCOLN NE  68501-2890


NEBS
PO BOX 88042
CHICAGO IL  60680-1042


NEIL WARD
2818 S CHOCTAW
EL RENO OK  73036


NELSON VAN_GELDER
PO BOX 92
KELLYVILLE OK  74039
```

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA FL  33630-3193


NEOPOST INC SUPPLIES
PO BOX 45800
SAN FRANSISCO CA  94145-0800


NEOPOST LEASING
PO BOX 45840
SAN FRANSISCO CA  94145-0840


NERY LOPEZ
4630 HAWK MEADOW DR
KATY TX  77449


NES RENTALS
PO BOX 8500 1226
PHILADELPHIA PA  19178-1226


NEUROSCIENCE SPECIALISTS
4120 W MEMORIAL ROAD
OKLAHOMA CITY OK  73120


NEVADA DEPT OF PUBLIC SAFETY ESCORT
NEVADA HIGHWAY PATROL
4615 W SUNSET ROAD
LAS VEGAS NV  89118

NEVADA DEPT OF TAXATION
PO BOX 56274
PHOENIX AZ  85072-2674


NEVADA EMPLOYMENT SECURITY DIVISION
500 E THIRD STREET
CARSON CITY NV  89713-0030


NEVADA HIGHWAY PATROL PERMIT
AMBER LIGHT SECTION
555 WRIGHT WAY
CARSON CITY NV  89711-0590


NEVADA POWER
PO BOX 30086
RENO NV  89520-3086


NEW BRAUNSFELS EMERGENCY PHYSICIANS
PO BOX 2283
MANSFIELD TX  76063-0047


NEW ENGLAND BUSINESS SERVICE
ATT A R
PO BOX 88042
CHICAGO IL  60680-1042


NEW MEXICO DPS
PO BOX 1628
SANTA FE NM  87507-1628

NEW MEXICO ESCORT SERVICE
PO BOX 51614
ALBUQUERQUE NM  87181


NEW MEXICO MOTOR VEHICLE DIVISION
PO BOX 5188
SANTA FE NM  87504-5188


NEW MEXICO TAXATION AND REVENUE
PO BOX 5188
SANTA FE NM  87504-5188


NEW YORK STATE TAX DEPARTMENT
RPC HUT
PO BOX 15166
ALBANY NY  12212-5166


NEWTON DYCHE
20279 SW 110TH ST
COATS KS  67028


NICHOLAS PERRY
12830 E 24TH ST
TULSA OK  74129


NICHOLAS SERVICE INC
PO BOX 115
ZENDA KS  67159

NICHOLE DRURY
PO BOX 268809
OKLAHOMA CITY OK   73126-8809


NICOLYS TRANSPORT INC
PO BOX 17000
JONESBORO AR   72403


NOBEL
PO BOX 5006
ENID OK   73702


NOBEL SYSTEMS INC
3013 NW 59TH STREET
OKLAHOMA CITY OK   73112


NOLAND PRINTING THE HILL PRE
PO BOX 127
110 N MAIN
MEDICINE LODGE KS   67104


NORCO CORPORATION
E 1085 JARVIS RD
SAGINAW TX   76179


NORFOLK IRON AND METAL CO
PO BOX 309
NORFOLD NE   68701

NORMAN G JENSEN INC
NCB 77
PO BOX 14147
MINNEAPOLIS MN  55480-1414


NORMAN GREGORY
12182 E 21ST CT
TULSA OK  74129


NORMAN REGIONAL HOSPITAL
PO BOX 268961
OKLAHOMA CITY OK  73126


NORSTAR ER PHYSICIANS PLLC
PO BOX 269024
OKLAHOMA CITY OK  73126-9024


NORTH MARION CITY JUSTICE COURT
986 N PACIFIC HIGHWAY
WOODBURN OR  97071


NORTHERN COLO WELDING SOLUT
4527 W WISENHOWER
LOVELAND CO  80537


NORTHERN STEEL TRANSPORT
6041 BENORE RD
TOLEDO OH  43612

```
NORTHWEST FIRE AND SEC LLC
PO BOX 5303
ENID OK  73702


NORTHWEST GOLF CARS
HIGHWAY 270 S
4314 WILLIAMS AVE
WOODWARD OK  73801


NORTHWEST PRINTNG INC
120 N INDEPENDANCE
ENID OK  73701


NORTHWEST TROPHY & AWARDS LLC
228 W RANDOLPH
ENID OK  73701


NORTHWEST TROPHY AND AWARDS
228 WEST RANDOLPH
ENID OK  73701


NOVATIME TECHNOLOGY INC
SUITE 307
1255 CORP CENTER ROAD
MONTEREY PARK CA  91754


NPCA
301 W GARRIOTT
ENID OK  73701
```

```
NR WESTBROOK
2319 E ANDY DEVINE AVE
KINGMAN AZ  86401


NUCOR STEEL
8812 HIGHWAY 79 W
JEWETT TX  75846


NUCOR STEEL
PO BOX 2259
MT PLEASANT SC  29465-2259


NUCOR STEEL
P O BOX 126
8812 HIGHWAY 79 W
JEWETT TX  75846


NUTS ABOUT RACING
617 BRYAN DRIVE
ENID OK  73701


NYS CHILD SUPPORT PROCESSING
PO BOX 15363
ALBANY NY  12212-5363


NYS HIGHWAY USE TAX
PO BOX 26824
NEW YORK NY  10087-6824
```

O G AND E
PO BOX 24990
OKLAHOAM CITY OK  73124-0990


O P M LLC
PO BOX 108835
OKLAHOMA CITY OK  73101


O REILLY AUTO PARTS
PO BOX 790098
ST LOUIS MO  63179-0098


O REILLY AUTO PARTS
PO BOX 1156
SPRINGFIELD MO  65801


OCC
1601 N OAKWOOD
ENID OK  73703


OCCUPATIONAL HEALTH CENTER OF S
1541 N SHERIDAN ROAD
TULSA OK  74115


OCCUPATIONAL HEALTH CENTERS
PO BOX 75410
OKLAHOMA CITY OK  73147-5410

```
OCCUPATIONAL HEALTH CENTERS
PO BOX 9005
ADDISON TX  75001-9005


OCCUPATIONAL HEALTH CENTERS
238 QUADRUM DR
OKLAHOMA CITY OK  73108


OCCUPATIONAL HEALTH CENTERS OF OK
238 QUADRUM DRIVE
OKLAHOMA CITY OK  73108


OCCUPATIONAL HEALTH CENTERS OF SW
PO BOX 369
LOMBARD IL  60148-0369


OCCUPATIONAL HEALTH CTR OF CA
PO BOX 3700
RANCHO CUCAMONGA CA  91729-3700


OCCUPATIONAL HEALTH CTRS OF AR
PO BOX 18135
MEMPHIS TN  38181-0135


OCCUPATIONAL HEALTH CTRS OF SOUTH
PO BOX 9005
ADDOSPM TX  75001-9005
```

```
OCCUPATIONAL HEALTH CTRS OF SW
PO BOX 975287
DALLAS TX  75397-5287


OEM HEALTH INFORMATION INC
8 WEST STREET
BEVERLY FARMS MA  01915-2226


OFFICE OF STATE POLICE PUBLIC SAFETY
PO BOX 66909
BATON ROUGE LA  70896-6909


OFFICE OF THE TEXAS ATT
PO BOX 659791
SAN ANTONIO TX  78265-9791


OFFICE OF THE TEXAS ATT GENERAL
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX  78265-9791


OFS INC
5001 NE 23RD ST
OKLAHOMA CITY OK  73121


OHIO CARRIER CORPORATION
PO BOX 429
DOVER OH  44622
```

OHIO CASUALITY GROUP
PO BOX 5001
HAMILTON OH  45012-5001


OHIO CSPC
PO BOX 182394
COLUMBUS OH  43218


OHIO TRANSPORT CORP
PO BOX 951951
CLEVELAND OH  44093


OK CRT ORTHO AND MULTI SPEC SURGERY
PO BOX 890609
OKLAHOMA CITY OK  73189


OKC TRUCK DETAIL
5710 SW 11TH
OKLAHOMA CITY OK  73128


OKL CTR FOR ORTHO AND MULTI SP
PO BOX 890609
OKLAHOMA CITY OK  73189


OKLA CORPORATION COMMISSION
TRANSPORTATION DIV PRORATE
PO BOX 52948
OKLAHOMA CITY OK  73152-2948

OKLA MANAGEMENT GROUP INC
SUITE 200
2519 NW 23RD STREET
OKLAHOMA CITY OK  73107


OKLA MANAGMENT GROUP INC
PO BOX 22777
OKLAHOMA CITY OK  73123-1777


OKLA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY OK  43126-0930


OKLA TAX COMMISSION MITF SPE
12501 N LINCOLN BLVD
OKLAHOMA CITY OK  73194-0004


OKLAHOMA BIBLE ACADAMY
5913 WEST CHESTNUT
ENID OK  73703


OKLAHOMA CENTRALIZED SUPPORT
PO BOX 268809
OKLAHOMA CITY OK  73126-8806


OKLAHOMA CITY EMPLOYMENT
PO BOX 13650
OKLAHOMA CITY OK  73113

```
OKLAHOMA CITY MUNICIPAL COURT
PO BOX 26487
OKLAHOMA CITY OK  73126-0487


OKLAHOMA CITY POLICE DEPARTM
PO BOX 96 0187
OKLAHOMA CITY OK  73128


OKLAHOMA CITY UTILITIES DEPT
PO BOX 26570
OKLAHOMA CITY OK  73126-0570


OKLAHOMA CORP COMM
TRANS DIV IFTA SEC
PO BOX 52948
OKLAHOMA CITY OK  73152-2948


OKLAHOMA CORPORATION COMMISSION
TRANS DIV IFTA SECTION
PO BOX 52948
OKLAHOMA CITY OK  73152-2948


OKLAHOMA COUNTY TREASURER
ROOM 307
320 ROBERT S KERR AVENUE
OKLAHOMA CITY OK  73102-3434


OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK  73126-8875
```

OKLAHOMA DEPARTMENT OF HUMAN SERVICE
PO BOX 268809
OKLAHOMA CITY OK  73126-8809


OKLAHOMA DEPARTMENT OF PUBLIC SAFETY
SUITE 45
2401 NW 23RD STREET
OKLAHOMA CITY OK  73107-2431


OKLAHOMA DIAGNOSTIC IMAGING
PO BOX 268822
OKLAHOMA CITY OK  73126


OKLAHOMA EMPLOYMENT SECURITY COMM
PO BOX 52004
OKLAHOMA CITY OK  73152-2004


OKLAHOMA GLAS AND WALLPAPER
224 E BROADWAY
ENID OK  73702


OKLAHOMA HIGHWAY PATROL TROOP S
220 NE 38TH TERRACE
OKLAHOMA CITY OK  73105


OKLAHOMA INSURANCE DEPARTMENT
PO BOX 53408
OKLAHOMA CITY OK  73152-3408

```
OKLAHOMA MATTRESS CO
915 NW 4TH
OKLAHOMA CITY OK  73106


OKLAHOMA NATURAL GAS COMPANY
PO BOX 268826
OKLAHOMA CITY OK  73126-8826


OKLAHOMA SEC OF STATE
ROOM 101 CP STATE BLD
2300 N LINCOLN BLVD
OKLAHOMA CITY OK  73105-4897


OKLAHOMA SPINE HOSPITAL
PO BOX 25943
OKLAHOMA CITY OK  73125


OKLAHOMA SPORTS SCIENCE
PO BOX 1998
OKLAHOMA CITY OK  73120


OKLAHOMA TAX COMM ACCT MAIN
2501 LINCONL BLVD
OKLAHOMA CITY OK  73194-0004


OKLAHOMA TAX COMMISSION
LEGAL DIVISION FOR BANKRUPTCY SECTION
120 NORTH ROBINSON SUITE 2000W
OKLAHOMA CITY OK  73102-7801
```

```
OKLAHOMA TAX COMMISSION
FRANCHISE TAX DIVISION
PO BOX 26930
OKLAHOMA CITY OK  73126-0930


OKLAHOMA TAX COMMISSION
WITHHOLDING
PO BOX 26860
OKLAHOMA CITY OK  73126-0860


OKLAHOMA TAX COMMISSION TAGS
PO BOX 26940
OKLAHOMA CITY OK  73126-0940


OKLAHOMA TRUCK SUPPLY
PO BOX 150140
TULSA OK  74115-0140


OKLAHOMA TURNPIKE AUTHORITY
PO BOX 268803
OKLAHOMA CITY OK  73126-8803


OKLAHOMA WORKERS COMPENSATION COURT
1915 NORTH STILES AVE
OKLAHOMA CITY OK  73105-4918


OLDCASTLE MILLER
P O BOX 502168
ATLANTA GA  31150-2168
```

```
OLIVER BANTA
5309 S 62ND STREET
LINCOLN NE  68516


OLIVER GIBSON
PO BOX 133
RAMONA OK  74061


ON CALL EMPLOYEE HEALTH
URGENT CARE CENTER
2024 PASEWALK AVE
NORFOLK NE  68701


ONE CALL MEDICAL INC
PO BOX 822534
PHILADELPHIA PA  19182-2534


ONTARIO COURT OF JUSTICE
824 DANDAS STREET
LONDON ON


OPUBCO COMMUNICATION GROUP
PO BOX 268882
OKLAHOMA CITY OK  73126-8880


ORA PARKER
168 POLK 289
COVE AR  71937
```

```
OREGON DEPARTMENT OF TRANSPORTATION
MOTOR CARRIER TRANS
550 CAPITOL STREET NE
SALEM OR  97301-2530


OREILLY AUTO PARTS
PO BOX 1156
SPRINGFIELD MO  65801


ORTHOREHAB
DEPT 1735
DENVER CO  82091-1735


OSAGE NATION CHILD SUPPORT S
PO BOX 1299
PAWHUSKA OK  74056


OSCE AR CHILD SUPPORT CLEAING HOUSE
PO BOX 8125
LITTLE ROCK AR  72203


OSCE ARKANSAS CHILD SUPPORT
PO BOX 8125
LITTLE ROCK AR  72203


OSF OCCUPATIONAL HEALTH
SUIT 1000
1505 EASTLAND DRIVE
BLOOMINGTON IL  61701
```

```
OSF ST JOSEPH HOSPICE
2200 E WASHINGTON
BLOOMINGTON IL  61701


OTA PIKEPASS
PO BOX 268803
OKLAHOMA CITY OK  73126-8803


OTC FUEL TAX
MOTOR VEHICLE DIVISION
2501 LINCOLN BLVD
OKLAHOMA CITY OK  73191-0013


OTR FLEET SERVICE LLC
11051 EASTEX FREEWAY
HOUSTON TX  77093


OTTAWA COUNTY TRAFFIC COURT
SUITE 101
102 E CENTRAL
MIAMI OK  74354-7043


OU PHYSICIANS
PO BOX 269026
OKLAHOMA CITY OK  73126-9026


OUTH AND FAMILY SERVICES
2925 N MIDWAY
ENID OK  73703
```

OUTLAW TRUCKING
TRANSAM FIN SVCS INC
KANSAS CITY MO  64193


OUTSOURCE TRANSPORTATION LLC
RIVIERA FINANCE
DALLAS TX  75373-0500


OVER THE ROAD
PO BOX 221
WASHINGTON UT  84780


OVERHAD DOOR
929 S OAKWOOD ROAD
ENID OK  73703


OVERNIGHT EXPRESS
PO BOX 11920
CONWAY AR  72034


OWENS CORNING
ATTN FREIGHT CLAIMS
PO BOX 69052
CHARLESTON WV  25301


OWENS CORNING
1700 47TH AVE NORTH
MINNEAPOLIS MN  55430

OWENS CORNING SALES LLC
DEPT CH 14076
PALATINE IL  60055-4076


OWENS CORNING SALES LLC
PO BOX 360029
PITTSBURGH PA  15251-6029


OZARKA
PO BOX 856680
LOUISVILLE KY  40285-6680


P AND E PROPERITES LLC
46 RIDGECREST DRIVE
CHICKASHA OK  73018


P AND S TRANSPORTATION
PO BOX 8250
BIRMINGHAM AL  35218


PACCAR FINANCIAL CORP
PO BOX 676014
DALLAS TX  75267-6014


PACER TRANSPORT
PO BOX 841742
DALLAS TX  75284-1742

PACER TRANSPORT
PO BOX 841742
DALLAS TX  75284-1742


PACIFIC INSIGHT SOULUTIONS DRI
1155 INSIGHT DRIVE
NELSON BC


PAGE CONCEPTS
SUITE 60
3501 NW 63RD
OKLAHOMA CITY OK  73116


PALLETIZED TRUCKNG
PO BOX 8744
HOUSTON TX  77249-8744


PAPA JOHNS
4330 W GARRIOTT
ENID OK  73703


PARAGON INDUSTRIES
3378 W HWY 117
SAPULPA OK  74066


PARK CITY MUNICIPAL COURT
ATTN FINES
6110 N DYDRAULIC
WICHITA KS  67219

PARKER FENCE AND REPAIR
209 ASH DRIVE
CONVERSE TX  78109


PARKER TIRE
6001 AIRPORT HIGHWAY
DELTA OH  43515


PARRILL AND SON FARM AND TRKG
PO BOX 150290
OGDEN UT  84415-0290


PATHWAY TRANSPORTATION LLC
PO BOX 29818
PHOENIX AZ  85038-9818


PATRICIA PRESLEY
320 ROBERT S KERR
OKLAHOMA CITY OK  73102


PATRICK
842 S W 19TH
MOORE OK  73160


PATRICK BLAYLOCK
1909 DYER DR
MOORE OK  73160

PATRICK MEE
GOODWIN AND MEE LLP
9400 NORTH BROADWAY SUITE 450
OKLAHOMA CITY OK  73114


PATRIOT ROUSTABOUT SERVICE
5170 NW RIVER ROAD
MEDICINE LODGE KS  67104


PATS ESCORTING
ROUT 4 BOX 1924
ATOKA OK  74525


PATS FLORAL
104 N MAIN STREET
PO BOX 203
MEDICINE LODGE KS  67104


PAUL ADAMSON
600 VICKBURG LANE
LIVINGSTON TX  77351


PAUL DRAKE
ATTN LISA REYNA
PO BOX 6638
PHOENIX AZ  85005


PAUL FLANNIGAN
SUITE 110
4447 N CENTRAL EXPRESSWAY
DALLAS TX  75205

PAUL HENDRICKS
534 DEAN ST
THOR IA  50591


PAUL LOGISTICS INC
119 COUNTY ROAD 2380
BAGWELL TX  75412


PAUL MCNAIR
1019 SOUTH 218TH W AVE
SAND SPRINGS OK  74063


PAUL NEWTON
106 HERON LANE
SHAWNEE OK  74804


PAUL TRANSPORTATION TERMINAL
PO BOX 5006
ENID OK  73702


PAUL WESTFALL
PO BOX 827
KREBS OK  74554


PAULA BURLINGAME
15501 E 112TH AVE
COMMERCE CITY CO  80022

PAVEL KARKHU
1118 NE 167TH AVE
VANCOUVER WA  98682


PCM TRASPORT LLC
19419 TR 91
COSHOCTON OH  43812


PDQ PRINTING
121 E BROADWAY
ENID OK  73701


PEARLAND MUNICIPAL COURT
3519 LIBERTY STREET
PEARLAND TX  77581


PEDERSON SANITATION CORP
PO BOX 1001
FORT DODGE IA  50501


PEEK TRUCKING
PO BOX 88
NEW JOHNSONVILL TN  37134


PENALTY ASSESSMENT SECTION
MOTOR VEHICLE DIV
PO BOX 1028
SANTA FE NM  87504-1028

PENN TANK LINES
300 LIONVILLE
CHESTER SPRINGS PA  19425


PENSION BENEFIT GUARANTY CORPORATION
PO BOX 151750
ALEXANDRIA VA  22315-1750


PENSKE
5109 E WILLOW ROAD
ENID OK  73703


PEREZ TRUCKING
TRANSPORT FACTORING INC
IRVING TX  75016


PERKINS SPECIALIZED
PO BOX 6069 DEPT 85
INDIANAPOLIS IN  46206-6069


PERRY MUREHEAD
4501 ERAGH
WACO TX  76710


PERRY MURHEAD
197 CR 4032
CHILTON TX  76632

```
PETE NASH
174 QUEENSWOOD
BOLINGBROOK IL  60440


PETERBILT OF DES MOINES
PO BOX 386
SIOUX CITY IA  51102-0386


PETERBILT OF SIOUX FALLS
4620 N CLIFF AVENUE
SIOUS FALLS SD  57104


PETERBILT WISCONSIN  MADISON
4205 ANDERSON ROAD
DEFOREST WI  53532


PETTZ FARMS FEED
3258 MADISON 6060
HUNTSVILLE AR  72740


PHIL THOMAS TRUCKING
PO BOX 1142
KELLYVILLE OK  74039


PHILIP RIGBY
4806 BEECHAVEN ST
HOUSTON TX  77053
```

PHILLIP CANADA
PO BOX 1254
ARCHER CITY TX  76351


PHILLIP CLARK
16543 BUNNY HILL CT
CONROE TX  77302


PHILLIP GAYLE
208 KENTUCKY
HOT SPRINGS AR  71901


PHILLIP KAYLOR
808 S WEWOKE
WEWOKA OK  74884


PHILLIP MONTGOMERY COUNTY
PO BOX 5006
ENID OK  73702


PHILLIP SCHMIDT
1588 N EASY ST
ULYSSES KS  67880


PHILLIPS PRINTING
214 W WASHINGTON
ENID OK  73701

```
PHILS BAR B QUE
2209 N GRAND
ENID OK  73701


PI AND I MOTOR EXPRESS INC
PO BOX 685
SHARON PA  16146


PICKS PACK HAULER INC
1214 E SOUTH ST
HASTINGS NE  68901


PIGNATO COOPER KOLKER
SUITE 1120
119 NORTH ROBINSON
OKLAHOMA CITY OK  73102


PIKE COUNTY JUSTICE COURT
PO BOX 509
MAGNOLIA MS  39652


PILEPASS CUSTEROMER SERVICE CENTER
PO BOX 268803
OKLAHOMA CITY OK  73126-8803


PILOT
PO BOX 10146
KNOXVILLE TN  37969-0146
```

PILOT RECEIVALBES LLC
PO BOX 502711
ST LOUIS MO  63150-2711


PINEWOOD TRANSPORT LTD
1650 REFUGEE ROAD
COLUMBUS OH  43207


PINNACLE SECURITY LLC
1290 SANHILL ROAD
OREM UT  84058


PIONEER SAND COMPANY INC
PO BOX 7650
COLORADO SPRINGS CO  80933


PIQUA TRANSFER AND STORAGE CO
PO BOX 823
PIQUA OH  45356


PITTSBURGH DISPATCH SERVICE
12003 EWINGS MILL ROAD
CORAPOLIS PA  15108


PITTSBURGH PIPE AKA
170 HUMBOLDT AVE
SAINT LOUIS MO  63147

```
PJS COURT REPORTING
PATTY GREEN CSR
PO BOX 60891
OKLAHOMA CITY OK  73146-0891


PLATT AND SON INC
PO BOX 664
BEDFORD PA  15522


PLEASANT VIEW FARMS AND TRUCKING
7846 SE RATTLESNACK
KIOWA KS  67070


POLY AMERICA LP
PO BOX 843208
DALLAS TX  75284-3208


POPE TRUCKING INC
PO BOX 188
PEARSON GA  31642


POSITIVE IMAGE EXPRESS
PO BOX 961029
FORT WORTH TX  76161-1029


POSITIVE PUBLICATIONS
SUITE 202
100 MORRIS AVE
SPRINGFILED NJ  07081-1423
```

```
POSTMASTER
FLOOR 1
15 W BROADWAY
ENID OK  73701-9998


POWELL BREWER & REDDICK
SUITE 560
727 N WACO
WICHITA KS  67203


POWER DRIVE
4401 W ESTHNER
WICHITA KS  67209


POWERPLAN
21310 NETWORK PLACE
CHICAGO IL  60673-1213


PR LADY TRANSPORTATION INC
PO BOX 225156
DALLAS TX  75222-5156


PRATT DISTRICT COURT
4TH FLOOR TRAFFIC
300 S NINNESCAH
PRATT KS  67124


PRATT TRIBUNE
PO BOX 909
320 S MAIN STREET
MEDICINE LODGE KS  67124-0909
```

PRECAST ERECTORS INC
P O BOX 1748
HURST TX  76053


PRECISION TRUCKING INC
SUITE 107
805 N CREST DRIVE
GRAND JUNCTION CO  81506


PREFERRED FLEETWASH
236 FAIRLAND PLACE
SAPULPA OK  74066


PREFERRED NETWORKS CORP
2169 CUMBERLAND DR
SMYRNA GA  30080


PREFERRED NETWORKS CORP
2169 CUMBERLAND DRIVE
SMYRNA GA  30080


PREMIUM ASSIGNMENT CORPORATION
PO BOX 3066
TALLAHASSEE FL  32315


PREPAID SOLUTIONS USA W SUBURBE
8001 S CASS AVE
DARIEN IL  60561

PREPASS
23566 NETWORK PLACE
CHICAGO IL  60673-1235


PRESCREEN AMERICA
505 WEST ABRAM STREET
ARLINGTON TX  76010


PRESSURE WASHER SALES AND SERVICE
1645 SOUTHWEST BLVD
WICHITA KS  67213


PRICE GREGORY INTL
7575 SAN FELIPE ST  NO 350
HOUSTON TX  77063


PRINCETON TROTTER
14806 WINSTON FALLS LANE
HUMBLE TX  77396


PRINTING CENTER
321 MAXEY RD
HOUSTON TX  77013


PRINTING IMPRESSIONS
PO BOX 1109
ENID OK  73702

PRINTNG CENTER
321 MAXEY ROAD
HOUSTON TX   77013


PROGRESSIVE DIRECT INSURANCE
PO BOX 89440
CLEVELAND OH   44101


PRUDENTIAL
SUITE 600
8117 PRESTON RD
DALLAS TX   75225


PUBLIC SERVICE CO OF OK
PO BOX 24421
CANTON OH   44701-4421


PUKEYS FLEET ELECTRIC INC
221 N 14TH STREET
ROGERS AR   72756


QUALCOMM INCORPORATED
FILE NO 54210
LOS ANGELES CA   90074-4210


QUANNAH RASCO HARRIS
1617 INDIAN DAM RD
LAHOMA OK   73754

```
QUARTZSITE JUSTICE COURT
555 N PHYMOUTH
QUARTZSITE AZ  85346


QUEST DIAGNOSTICS
PO BOX 822510
PHILADELPHIA PA  19182


QUILL
PO BOX 37600
PHILADELPHIA PA  19101-0600


QUINN ROGERS
5403 NE 63RD STREET
OKLAHOMA CITY OK  73121


R AND D TRANSPORT
202 SOLAR WAY
DENTON TX  76207


R AND R EXPRESS
3 CRAFTON SQUARE
PITTSBURG PA  15205


R C SMITH INC
3128 S W MC CARTNEY ROAD
AMITY MO  64422
```

R H LAWN
9024 NORTHRIDGE DRIVE
OKLAHOMA CITY OK  73132


R HAMILTON
2319 E ANDY DEVINE
KINGMAN AZ  86401


R P M BROKERAGE
PO BOX 674
ALTUS OK  73522-0674


R R ESCORT
4001 READING CREST
READING PA  19605


R TRANSPORT SERVICES LLC
P O BOX 2295
STAFFORD TX  77497


R W BAILEY INC
CO EAGLE CAPITAL CORP
TUPELO MS  38803-4215


RACECO LLC
14565 W FRISCO DRIVE
YUKON OK  73099

RADIOLOGY ASSOCIATES
PO BOX 2898
ABILENE TX  79604


RADIOLOGY ASSOCIATES
720 W MAIN
ENID OK  73701


RADIOLOGY PROFESSIONAL OF HUTCHINSON
1701 E 23RD
HUTCHINSON KS  67502


RADIOSHACK
OAKWOOD MALL UNIT F
4125 W GARRIOTT ROAD
ENID OK  73703


RAFAEL AGUILAR
7431 STONE PINE LANE
HOUSTON TX  77041


RALPH AND SON
11104 N FLORIDA
OKLAHOMA CITY OK  73120


RAMADA AIRPORT SOUTH
6800 SOUTH INTERSTATE 35
OKLAHOMA CITY OK  73149

RAMADA INN
3005 W GARRIOTT ROAD
ENID OK  73703


RAMON GUZMAN
128 DELL DALE AVE
CHANNELVIEW TX  77530


RANCO
PO BOX 856
LAMAR CO  81052


RAND MCNALLY COMMERCIAL
PO BOX 98904
CHICAGO IL  60693


RANDAL NEIL WARD
2818 S CHOCTAW
EL RENO OK  73036


RANDALL DANIEL
1121 OXFORD COURT
GREENVILLE TX  75401


RANDALL MIXON
700 N STEWART ST
AZLE TX  76020

RANDALL R NINE
2261 WEST 32ND ST NORTH
NEWTON IA  50208


RANDEL CAREW
PO BOX 216
HOLLIDAY TX  76366


RANDY BRAKER
17900 SCR 188
ELDORADO OK  73537


RANDY CAHILL
1777 BECKER DR
FT DODGE IA  50501


RANDY HAMM
2305 OAK LEAF CIRCLE
ENID OK  73703


RANDY MORRIS
PO BOX 631
ATOKA OK  74525


RANDY NINE
1536 HSY 14 SOUTH
NEWTON IA  50208

RANDY PREWITT
7 MARTIN OAKS
CHELSEA OK  74016


RANDY THORNTON
P O BOX 87
ROSS TX  76684


RANDY WELLS
5000 E FRANK PHILLIPS BLV
BARTLESVILLE OK  74006


RANSHLANDER CORPORATION
PO BOX 1
ROUND MOUNTAIN TX  78663


RAPHAEL GEHLEN
511 NORTH OAK BOX 135
MEDICINE LODGE KS  67104


RAPID HOT SHOT AND TRUCKING
PO BOX 4573
ODESSA TX  79760


RAUL RODRIGUEZ
509 AVE F
HOUSTON TX  77587

RAY GEHLEN
PO BOX 135
MEDICINE LODGE KS  67104


RAY HILL
PO BOX 881
BIXBY OK  74008


RAY WINN
1455 S NOSTREET
FORT DODGE IA  50501


RAYMOND CLOTHIER
113 MEANS
ROCKY OK  73661


RAYMOND DECKER
PO BOX 5006
ENID OK  73701


RAYMOND FERGUSON
3110 S 19TH STREET
ABILENE TX  79605


RAYMOND WILSON
8431 S 55TH ST EAST
MUSKOGEE OK  74403

REASSURE AMERICA LIFE INSURANCE
PO BOX 19009
NEWARK NJ  07195-0099


REBECCA DAWN TYLER
PO BOX 65791
SAN ANTONIO TX  78265-9791


REBECCA HENDERSON
3437 PATHWAY CIRCLE
NORMAN OK  73072


RED CAP TAG AGENCY
3916 NW 10TH STREET
OKLAHOMA CITY OK  73107


RED CROSS
1023 W ELM
ENID OK  73703


REDBUD PHYSICAL REHAB
4004 S YALE AVE
TULSA OK  74135


REDBUD PHYSICAL THERAPHY
PO BOX 512
WEATHERFORD OK  73096

REDROCK PROTECTION LLC
PO BOX 113
MEDICINE LODGE KS  67104


REES TRUCK AND TRAILER INC
3508 5TH AVENUE
FORT DODGE IA  50501


REGENERATION PHYSICAL THERAPY
PO BOX 512
WEATHERFORD OK  73096


REGIONAL MEDICAL LABORATORY
SUITE 105
9330 EAST 41ST STREET
TULSA OK  74145


REGISTER OF COPYRIGHTS
101 INDEPENDENCE AVE SE
LIBRARY OF CONGRESS COPYRIGHT OFFICE
WASHINGTON DC  20559-6000


REINFORCED EARTH COMPANY
SUITE 1100
8614 WESTWOOD CENTER
VIENNA VA  22182


REITNOUR INC
4001 READING CREST
READING PA  19605

RELIANT ENERGY
PO BOX 650475
DALLAS TX  75265-0475


RENDEVOUS CLUB AND CAFE
421 S VAN BUREN
ENID OK  73701


RENE CASTRO
3301 LYNNWOOD DR
TYLER TX  75703


RENE RODRIGUEZ
1710 FOXWOOD COURT
MISSOURI CITY TX  77489


REPUBLIC PAPERBOARD CO LLC
8801 SW LEE BLVD
LAWTON OK  73505


REVECCA HORN
8802 E HGIHWAY 66
EL RENO OK  73036


REX TV AND APPLIANCES
4125 OWEN K GARRIOTT
ENID OK  73703

```
RF TRUCKING OF DANE COUNTY
PO BOX 320
ARLINGTON WI  53911


RIB CRIB
4901 W OWEN K GARRIOTT
ENID OK  73703


RICCOBENE
6141 EDITH BLVD NE
ALBUQUERQUE NM  87107


RICE FARMS
100 S MAIN
FAIRFAX OK  74637


RICH LANE FARMS
22600 SAINT ROSE RD
HIGHLAND IL  62249


RICH LARSON
PO BOX 24
KNIERIM IA  50552


RICHAD HOADLEY
1015 5TH STREET
ALVA OK  73717
```

RICHARD A MARTINEZ
14010 UTOPIA DRIVE
SUGAR LAND TX  77478


RICHARD BURNS
400 W 9TH STREET
EDMOND OK  73003


RICHARD CAIN
7780 S 438TH
LOCUST GROVE OK  74352


RICHARD COCKRELL INC
1487 ALABAMA HWY 204
WELLINGTON AL  36279


RICHARD COLLIER
1400 SUNRISE DR
MOORE OK  73160


RICHARD EATHERLY
620 SW 59TH APT 41
OKLA CITY OK  73109


RICHARD GILLETT
3839 GANNON LN APT  2321
DALLAS TX  75237

RICHARD JAMES AND ASSOCIATES INC
SUITE 270
4317 NE THURSTON WAY
VANCOUVER WA  98662


RICHARD JOHNSON
2506 9TH STREET
WICHITA FALLS TX  76301


RICHARD NELSON
1838 COUGAR RD
GILMER TX  75644


RICHARD PERKINS
5838 SHAW ROAD
TEMPLE TX  76501


RICHARD RARICK
13133 LINDEN STREET
PIEDMONT OK  73078


RICHARD TRACY
8568 ELOISE LANE
JOPLIN MO  64804


RICHEY FENCE AND LANDSCAPING
PO BOX 130
NEWCASTLE OK  73085-6009

RICK ANDERSON
621 NW 2ND ST
EAGLE GROVE IA  50533


RICK WASSON
PO BOX 5192
ENID OK  73701


RICKE SERVICE AND HARDWARE
PO BOX 517
ELLINWOOD KS  67526


RICKEY BURCHFIELD
900 HWY 14175 APT 1106
SHERMAN TX  75092


RICKY SPANN
401 ORIENT
CORDELL OK  73632


RIGGS ABNEY NEAL TURPEN ORBI
502 W 6TH STREET
TULSA OK  74119


RINGNECK RANCH INC
655 SOLOMON LANE
TIPTON KS  67485

```
RITE WAY TRUCK PAINT AND BODY
412 S EAGLE LANE
OKLAHOMA CITY OK  73127



RIVER CITY STEEL TRUCKING
6501 SPOEDE LANE
WARRENTON MO  63383



RIVER CITY TRUCKING COMPANY
6501 S SPOEDE LANE
WARRENTON MO  63383



RJ SANDOM CARRIERS
344 GRIFFIN RD
WAUCHALA FL  33873



RL TRANSPORT SERVICES LLC
TRANSPORT FACTORING INC
IRVING TX  75016



RM MANN
2319 E ANDY DEVINE AVE
KNGMAN AZ  86401



ROACH COACH EXPRESS
PO BOX 1450
MINNEAPOLIS MN  55485-5073
```

```
ROADWORX
PO BOX 91
CALLENDER IA  50523


ROANE TRANSPORTATION SERVICES
PO BOX 665
ROCKWOOD TN  37854


ROBBY MOORE
PO BOX 166
CROWDER OK  74430


ROBERT BERGSTROM
6064 OLD DIXIE ROAD
NEENAH WI  54956


ROBERT BROGAN
NO 119
11525 NORTH MERIDIAN
OKLAHOMA CITY OK  73120


ROBERT BROGAN
111525 N MERIDIAN NO 119
OKLAHOMA CITY OK  73120


ROBERT BUREL
16373 161ST ROAD
WINFIELD KS  67156
```

ROBERT BURGE
729 CR 213
BRECKENRIDGE TX  76424


ROBERT BUTWELL
310 WISTA VISTA DRIVE
RICHARDSON TX  75081


ROBERT COLEMAN
1901 MELODY DR
MIDWEST CITY OK  73130


ROBERT COMPTON
5310 S 65TH ST
MUSKOGEE OK  74403


ROBERT COUCH
1618 AVONDALE
MUSKOGEE OK  74403


ROBERT COX
15364 W 71ST STREET
SAPULPA OK  74066


ROBERT DECKERT
PO BOX 592
HARDIN TX  77561

```
ROBERT EVERETT
1023 W GRAND
HAYSVILLE KS  67060


ROBERT HARPER
636 NORTHWEST BLVD
ARDMORE OK  73401


ROBERT HIGGINS
8114 N MACARTHUR
OKLAHOMA CITY OK  73132


ROBERT HUUKMAN
ATTN LISA REYNA
PO BOX 6638
PHOENIX AZ  85005


ROBERT IVES
505 HIGHLAND
WAUKOMIS OK  73773


ROBERT IVES
6322 N OAKWOOD RD
ENID OK  73703


ROBERT LATHAM
212 BRENDA
HEWITT TX  76643
```

ROBERT LEWIS
PO BOX 7622
MOORE OK  73153


ROBERT LOVELACE
701 N 5TH ST
CLINTON OK  73601


ROBERT LOVELL DO
PO BOX 75410
OKLAHOMA CITY OK  73147-5410


ROBERT LUCAS
15876 S CR 208
ALTUS OK  73521


ROBERT MACK
9542 HERITAGE PKWY
WEST TEXAS TX  76691


ROBERT MCENTURFF
104 N AVENUE
POTEAU OK  74593


ROBERT MYERS
19900 S 280 RD
MORRIS OK  74445

```
ROBERT RAMIREZ
ATTN LISA REYNA
PO BOX 6638
PHOENIX AZ  85005


ROBERT STOKES
161 CLEAVELAND DRIVE
HENNESSEY OK  73742


ROBERT T GIBSON
105 BIRCH
MANNFORD OK  74044


ROBERT TAYLOR
2220 N 12TH
TEMPLE TX  76501


ROBERT WASHINGTON
2201 HIAWATHA
LONGVIEW TX  75603


ROBERT WILLIAMS
2221 OLD CHAPPELL HILL
BRENHAM TX  77833


ROBERTS BODY SHOP INC
3121 N VAN BUREN
ENID OK  73703
```

ROBERTS TRUCK CENTER
PO BOX 1071
AMARILLO TX  79189


ROBERTSON COUTY
PO BOX 282
HEARNE TX  77859


ROBIN GANUS
4113 W 61ST STREET
TULSA OK  74132


ROBINS PILOT SERVICE LLC
PO BOX 89309
TUCSON AZ  58752-9309


ROBINSON AND HOOVER
SUITE 1000
119 N ROBINSON
OKLAHOMA CITY OK  73102


ROCA ETERNA TRANSPORTATION
PO BOX 730500
DALLAS TX  75373-0500


ROCKHURT UNIVERSITY
PO BOX 419107
KANSAS CITY MO  64141-6107

ROCKIN AROW H PILOT CARS
PO BOX 423
WASHINGTON OK  73093


ROCKIN ARROW H PILOT CARS
PO BOX 23
WASHINGTON OK  73093


RODNEY EARL WALTHALL
P O BOX 443
MELISSA TX  75454


RODNEY JAMES
115 KENNEDY DR
TERRELL TX  75160


RODNEY LITTLEFIELD
214 F NW
MIAMI OK  74354


RODNEY STROBEL
905 GUFFEY STREET
MEDICINE LODGE KS  67104


RODOLFO CONTRERAS
255 CR 48824
DAYTON TX  77535

```
ROGER HANSEN
ATTN LISA REYNA
2102 W ENCANTO
PHOENIX AZ  85005


ROGER KEELE
23878 S BLACK VALLEY RD
TAHLEQUAH OK  74464


ROGER P GRAVES TRUCKING
RT 2 BOX 111C
HASKELL OK  74436


ROGER SIMONS
PO BOX 114
GARBER OK  73738


ROGERS COUNTY COURT CLERK
PO BXO 839
CLAREMORE OK  74018-0839


ROGERS PREMIER ENTERPRISES
PO BOX 7927
ROCKY MOUNT NC  27804


ROGERS TIRE
3011 5TH AVENUE
FORT DODGE IA  50501
```

ROGERS TIRE SERVICE LLC
3011 5TH AVE
FORT DODGE IA  50501


ROLLING ROCK TRANS INC
PO BOX 294
LANE OK  74555


ROMAR AVIATION SERVICES INC
7200 NW 63RD
BETHANY OK  73008-2301


RON D HARRIS
13861 A QUAIL POINT DRIVE
OKLAHOMA CITY OK  73134


RON GORDON
2040 NW 4TH
NEWCASTLE OK  73065


RONALD CAREW
PO BOX 1072
HOLLIDAY TX  76366


RONALD CHAMPLAIN
22354 S 465TH W AVE
DEPEW OK  74028

RONALD COBEEN
24080 ROAD G 2
CORTEZ CO  81321


RONALD GLASPIE
601 HICKORY
MOUND VALLEY KS  67354


RONALD HASTY
22010 E WILSHIRE
HARRAH OK  73045


RONALD LIGHTFOOT
3301 WRIGHT AVE
SPENCER OK  73084


RONALD NOLAND
P O BOX 76
MEDICINE LODGE KS  67104


RONALD REUTER
1904 W MAPLE
ENID OK  73703


RONDALD KASPARIAN DBA HAT
PO BOX 961029
FORT WORTH TX  76161-1029

RONNIE DAWSON
7458 CR 110
CARTHAGE MO  64836


RONNIE KAPCHINSKI
2890 CR 213
ANDERSON TX  77830


RONNIE MATLOCK
PO BOX 161
BRISTOW OK  74010


RONNY GLOSSUP
110 MAIN STREET
SULPHUR SPRINGS TX  75482


RONNY GORDON
2040 NW 4TH
NEWCASTLE OK  73065


RONS CROSSROAD LUBE & OIL
2518 1ST AVE SOUTH
FORT DODGE IA  50501


RONS PILOT CAR SERVICE
1608 SW 64TH STREET
OKLAHOMA CITY OK  73159

```
RONS TRUCK AND TRAILER REPAIR
1537 GREEN HEDGE STREET
LAS VEGAS NV  89110


ROSALEZ LOCK & KEY
1621 3RD AVE SOUTH
FORT DODGE IA  50501


ROSS WEEKLEY
600 E CENTRAL EXPRESSWAY
WICHITA FALLS TX  76301


ROTHER TRUCKING INC
PO BOX 381
WEST FARGO ND  58078-0381


ROUNSAVILLE TRUCKING
EAGLE CAPITAL CORPORATION
P O BOX 4215
TUPELO MS  38803


ROY BURWELL
3222 CR 700
FARMERSVILLE TX  75442


ROY TARPLEY
1106 PARK
PANHANDLE TX  79068
```

RR INTERSTATE TRANSPORT INC
TRANSPORTATION FUNDING
P O BOX 64418
ST PAUL MN  55164-0418


RTS FINANCIAL SERVICE INC
8601 MONROVIA
LENEXA KS  66215


RUNTS BAR B Q
3003 W OKMULGEE
MUSKOGEE OK  74401


RUSH EQUIPMENT CENTERS OF TEXAS
10100 N LOOP EAST
HOUSTON TX  77029


RUSH TRUCK CENTER
11042 HIGHWAY 69 N
TYLER TX  75706


RUSH TRUCK CENTERS
REGIONS INTERSTATE BILLING
PO BOX 2153
BIRMINGHAM AL  35287-1265


RUSH TRUCK CENTERS OF OKLAHOMA
PO BOX 271148
OKLAHOMA CITY OK  73137

```
RUSSELL HOPKINS
PO BOX 524
CASSVILLE MO  65625


RYAN BEDWELL
110 W WASHINGTON AVE
MEDICINE LODGE KS  67104


RYAN KEENAN
2323 GUNSTON
SUGARLAND TX  77478


RYANN MCGARRAH
4572 N COLLEGE AVE
FAYETTEVILLE AR  72703


RYDER BRICK CO INC
PO BOX 550
BIXBY OK  74008


RYDER TRANSPORTATION SERVICE
39550 THIRTEEN MILE ROAD
NOVI MI  48377


S AND B TRUCKING LLP
181 MAIN
BAILEYVILLE KS  66404
```

```
S AND D LANDSCAPING INC
2451 ROBINSON ROAD
GRAND PRAIRIE TX  75051


S AND G ASSOCIATES INC
PO BOX 273
WICHITA KS  67201-0273


S AND S ESCORTS LLC
3000 SW 27TH
OKLAHOMA CITY OK  73108


S R WILLIAMS
2319 E ANDY DEVINE
KINGMAN AZ  86401


SAFETY KLEEN
7528 NEW CASTLE ROAD
OKLAHOMA CITY OK  73169


SAFETY KLEEN
PO BOX 650509
DALLAS TX  75265-0509


SAGEBRUSH TRANSPORTATION
104735 SOUTH 3580 RD
PRAGUE OK  74864
```

```
SAINT JOHNS SAPULPA
PO BOX 1368
SAPULPA OK  74067


SALINA STEEL SUPPLY INC
234 E A SOUTH INDUSTRIEL AREA
SALINA KS  67402-2897


SALLY HOWE SMITH COURT CLERK
ROOM 200
500 S DENVER AVE
TULSA OK  74103


SAMI R FRAMJMEE MD
2000 S WHEELING AVE
TULSA OK  74104


SAMMONS TRANSPORTATION INC
3665 WEST BROADWAY ST
MISSOULA MT  59808


SAMMY SMITH TRUCKING
PO BOX 3373
CROSBY TX  77532


SAMS ESCORT SERVICE
2046 GOLD STREET
WICHITA KS  67530
```

```
SAMUEL ANTHONY
1320 RUSSELL LANE
MIDWAY TX  75852


SAMUEL MONTGOMERY
702 CR 730
JONESBORO AR  72401


SANDRA N VAZQUEZ
2110 WEST MAINE
ENID OK  73703


SANDRA VAZQUEZ
2110 W MAIN
ENID OK  73703


SANTOS FLORES
415 N STATE AVE NO 35
ELK CITY OK  73644


SANTOS FLORES
301 W COURT HOUSE ST
CUERO TX  77954


SANTOS ROSA
721 AVE H
HEREFORD TX  79045
```

SAPPHIRE LUMBER COMPANY
PO BOX 1466
HAMILTON MT  59840


SARAH JOHNSON
PO BOX 198
HICKMAN KY  42050-0198


SATURNINO FUENTES
8723 JOSIE
HOUSTON TX  77029


SAUCEDA TRUCKING
25030 SOQUEL SJ RD
LOS GATOS CA  95033


SAV ON OFFICE AND SCHOOL SUPPLIES
PO BOX 671355
DALLAS TX  75267-1355


SAVAGE HIGHWAY ESCORT INC
PO BOX 3447
CORRALES NM  87048


SBC
PO BOX 930170
DALLAS TX  75393-0170

```
SBC
PO BOX 650661
DALLAS TX  75265-0661


SC EMPLOYMENT SECURITY COMMISION
PO BOX 7130
COLUMBIA SC  29202-7103


SCAN SYSTEMS CORP
PO BOX 7659
THE WOODLANS TX  77387-7659


SCENIC WOOD PRODUCTS INC
P O BOX 396
SUGARCREEK OH  44681


SCHEFFE PRESCRIPTION SHOP
127 E RANDOLPH
ENID OK  73702


SCHMIDT BUILDERS SUPPLY
17451 BAYSIDE DRIVE
TONGAANOXIE KS  66086


SCHULTZ COUNTY CIRCUIT COURT
1100NW BOND STREET
BEND OR  97701
```

```
SCHWARTZ TRANSPORTATION LLC
PO BOX 733
POCOLA OK  74902


SCMD
1215 TRUXTUN AVE
BAKERSFIELD CA  93301


SCOTT BEAGLEY
25083 CR 410
ALVA OK  73717


SCOTT HENDREN
SUITE 600
324 SOUTH MAIN STREET
TULSA OK  74103


SCOTT LEAL
1910 WEST 6TH ST
NORTH PLATTE NE  69101


SCOTT MCCLOUD
P O BOX761
MENA AR  71953


SCOTT MCDANIEL
11105 NW 116TH
YUKON OK  73099
```

```
SCOTT PERSONS
300 BROWN STREET
TUCSON AZ  85710


SCOTT SPAULDING
PO BOX 693
CLAYTON OK  74536


SCOTTY JOYCE
206 W 2ND
HENNESSEY OK  73742


SCUDDER LAW FIRM
PO BOX 81277
LINCOLN NE  68501-1277


SCULLY STATEWIDE TRANS INC
SECURITY CREDIT CORP
P O BOX 968
SIOUX FALLS SD  57101


SECRETARY OF STATE
SUITE 101
2300 N LINCOLN BLVD
OKLAHOMA CITY OK  73105-4897


SELECTFORCE INC
NO 972
200 NW 66TH
OKLAHOMA CITY OK  73116
```

```
SEMINOLE COUNTY COURT CLERK
PO BOX 130
WEWOKA OK  74884


SENTRY INSURANCE
PO BOX 8037
STEVENS POINT WI  54481


SERVICE OF PROCESS AGENTS
BEN FRANKLIN STATION
PO BOX 931
WASHINGTON DC  20044


SEWELL BROS INC
1220 E MAIN
CORDELL OK  73143


SEXSON ESCORT
611 S HICKORY
SAPULPA OK  74066


SGI
2260 11TH AVE
REGINA SK  S4P 2N7


SHADOW MOUNTAIN BEHAVIORAL HEALTH
6262 S SHERIDAN
TULSA OK  74133
```

SHALL BE EXPRESS INC
W4202 HWY 29
SPRING VALLEY WI  54767


SHANE CARTER
121 S IOWA ST NO 9
LAPORTE TX  77571


SHANE PRIVETTE
RT 1 BOX 64D
ROSSTON OK  73855


SHANE WHEELER
964 MECHE RD
ARNAUDVILLE LA  70512


SHARKEY TRANSPORTATION INC
PO BOX 3156
QUINCY IL  62305-3156


SHARP RAM CORPORATION
3040 5TH AVE SOUTH
FORT DODGE IA  50501


SHAWN MORGAN
403 ANN AVENUE
HARRISONVILLE MO  64701

```
SHAWN RILEY
PO BOX 11
NORWICH KS  67118


SHAY AMAN
1211 W YORK
ENID OK  73703


SHAY AND SHAY INC
5358 S HUDSON PL
TULSA OK  74135


SHAYE AMAN
1211 WEST YORK
ENID OK  73703


SHELLEY WHITNEY
125 LOVELAND DRIVE
WILLIAMSTON SC  29697


SHEREE NELSON
5010 PATTERSON RD
MANVEL TX  77578


SHERRYL ROBERTSON
PO BOX 348
MOUNDS OK  74047
```

SHIRLEY D DAVENPORT PT
PO BOX 6064
ENID OK  73702


SHORE SENTRY LLC
250 N WATER SUITE 200
WICHITA KS  67202


SHRED IT
1301 CORNELL PKWY
OKLAHOMA CITY OK  73108


SHRED IT
2616 S VERMONT AVE
OKLAHOMA CITY OK  73108


SHUMAN SPECIALIZED TRANS
3674 E NATIONAL RD
SPRINGFIELD OH  45505


SHURCO
PO BOX 713
YANKTON SD  57078-0713


SILVERLINE INC
PO BOX 9249
TULSA OK  74157

SILVERNAIL MWC
3713 SUNVALLEY DRIVE
MIDWEST CITY OK  73110


SIMPLEX GRINNELL
DPT CH 10320
PALATINE IL  60055-0320


SINAS TRUCKING
PO BOX 292300
PHELAN CA  92329-2300


SIRIUS STATELLITE RADIO INC
PO BOX 34517
NEWARK NJ  07189-0001


SKYE WEBER
4221 UNRUH DRIVE
ENID OK  73703


SLADE MCMULLEN
73466 LINCOLN HIGHWAY
STATE CENTER IA  50247


SLV REGIONAL MEDICAL CENTER
106 BLANCA AVE
ALAMOSA CO  81101

SLX
PO BOX 520432
INDEPENDENCE MO  64052


SMART IMAGE SYSTEMS INC
2709 SOUTH INTERSTATE 35 SERVICE RD
OKLAHOMA CITY OK  73129


SMITH DIESEL REPAIR
PO BOX 446
CHECOTAH OK  74426


SMITH SYSTEM DRIVER INPROVEMENT
PO BOX 64495
BALTIMORE MD  21264-4495


SMITTY BBQ
720 S INDEPENDENCE
ENID OK  73701


SMURFIT STONE CONTAINER
450 E NORTH AVE
CAROL STREAM IL  60188


SMURFIT STONE CONTAINER ENTERPRISES INC
222 NORTH LASALLE STREET
CHICAGO IL  60601

SMX
3653 PAYSHERE CIRCLE
CHICAGO IL  60674


SOCCER WORLD
223 W RANDOLPH
ENID OK  73701


SOONER ENDZONE
SUITE D
120 E VANDAMENT
YUKON OK  73099


SOONER FREIGHT INC
PO BOX 472305
TULSA OK  74147


SOONER GREAT DANE INC
5204 W INTERSTATE 40
OKLAHOMA CITY OK  73128


SOONER SCALE INC
PO BOX 82386
OKLAHOMA CITY OK  73148


SOUTH CAROLINA DEPT OF REVENUE
PO BOX 125
COLUBIA SC  29214-0004

```
SOUTH CAROLINA EMPLOYMENT SERV
PO BOX 7103
COLUMBIA SC  29202


SOUTH LAKE HOUSTON EMS
PO BOX 691363
HOUSTON TX  77369


SOUTHEAST LOGISTICS INC
PO BOX 1309
TUSCALOOSA AL  35403


SOUTHERN ARIZONA STUD CO
5415 WEST MOHAVE STREET
PHOENIX AZ  85043


SOUTHERN OKLA MULTIPLE SVC
SUITE B
2002 12TH AVE NW
ARDMORE OK  73401


SOUTHERN PIONEER ELECTRIC CO
PO BOX 347
MEDICINE LODGE KS  67104


SOUTHERN TIRE MART LLC
1925 HARRISON ROAD
LONGVIEW TX  75604
```

SOUTHPAW RENOVATIONS CONST
329 E CHESTNUT
ENID OK  73701


SOUTHWEST TRUCK PARTS INC
1630 EAST FIRST STREET
PRATT KS  67124


SOUTHWESTERN TRUCKING INC
PO BOX 420247
ATLANTA GA  30342


SOUTWEST TRAILERS AND EQUIPMENT
1026 N MINGO ROAD
TULSA OK  74116


SPARKLE SIGN CO INC
7938 WRIGHT ROAD
HOUSTON TX  77041


SPARKMAN TRANSPORTATION
404 SOUTH MAIN STREET
QUANAH TX  79252


SPEEDCO INC
PO BOX 520
CAYUGA IN  47927

SPINE SPECIALISTS
PO BOX 35523
TULSA OK  74153


SPINE SPECIALISTS PC
PO BOX 35523
TULSA OK  74153


SPIRIT EXPRESS TRUCKING
4404 EAST 60TH AVE UNIT B
COMMERCE CITY CO  80022


SPITALE CO
360 MORRIS SCHOOL RD
SEARCY AR  72143


SPRAD BOYETT
4251 MEYERS
WACO TX  76705


SPRAD BOYETT
4251 MEYERS
WACO TX  76705


SPRINGDALE DISTRICT COURT
201 NORTH SPRING STREET
SPRINGDALE AR  72764

```
SPRINT
PO BOX 4181
CAROL STREAM IL  60197-4181


SR WILLIAMS
2319 E ANDY DEVINE
KINGMAN AZ  86401


ST ANTHONY NORTH ASC
PO BOX 108809
OKLAHOMA CITY OK  73101-8809


ST JOHN MEDICAL CENTER
DEPT 66
TULSA OK  74182


ST MARYS REGIONAL MEDICAL CENTER
305 S 5TH
ENID OK  73701


STACEY MILLER
5203 DEER CREEK RD
WICHITA FALLS TX  76302


STACIA PAUL
321 CARRIER ROAD
ENID OK  73701
```

STACY MARTIN
503 WALCH RD
WINFIELD KS  67156


STAN CARLISLE
PO BOX 1026
JAY OK  74346


STAPLES
3418 W OK GARRIOTT
ENID OK  73703


STAPLES CREDIT PLAN  4084
PO BOX 689020
DES MOINES IA  50368


STAPLES CREDIT PLAN  4084
DEPT 82 0006394084
PO BOX 689020
DES MOINES IA  50368


STAR FLEET INC
PO BOX 830
MIDDLEBURRY IN  46540-0830


STATE DISBURSEMENT
DF179733
PO BOX 989067
WEST SACRAMENTO CA  95798

STATE DISPERSMENT UNIT
PO BOX 5400
CAROL STREAM IL  60197


STATE FINE COLLECTION CENTER
PO BOX 104540
JEFFERSON CITY MO  65110-4540


STATE OF FLORIDA DISBURSEMENT
PO BOX 8500
TALLAHASSEE FL  32314-8500


STATE OF LOUISIANNA DEPT OF
PO BOX 94042
BATON ROUGE LA  70804-9042


STATE OF MICHIGAN DOT
PO BOX 30648
LANSNG MI  48909


STATE OF MISSOURI
PO BOX 104540
JEFFERSON CITY MO  65110-4540


STATE OF NEVADA
1263 S STEWART STREET
CARSON CITY NV  89712

```
STATE OF NEVADA DEPARTMENT OF TAXATION
SUITE 115
1550 COLLEGE PARKWAY
CARSON CITY NV  89706-7937


STATE TRACTOR TRUCKING INC
PO BOX 12542
KANSAS CITY KS  66112


STEEL AND PIPE SUPPLY CO
PO BOX 802249
KANSAS CITY MO  64180-2249


STEPHEN BACK
PO BOX 98
HILLSDALE OK  73743


STEPHEN C HERMAN PC
SUITE 402
10850 WISHIRE BLVD
LOS ANGELES CA  90024


STEPHEN HENRY
PO BOX 43
RINGLING OK  73456


STEPHEN LEWSADER
7125 STATE HWY 19 SOUTH
ATHENS TX  75751
```

STEPHEN TUCKER
PO BOX 1189
ATHENS TX  75751


STEPHENS COUNTY COURT CLERK
ROOM 301
101 S 11TH
DUNCAN OK  73533


STEPHENS MEMORIAL HOSPITAL
200 S GENEVA STREET
BRECKENRIDGE TX  76424


STERLING FOSTER
11237 NW 109TH
YUKON OK  73099


STEVE CLOUSE
PO BOX 927
ATOKA OK  74525


STEVE CRANE
133 POLK 14
COVE AR  71937


STEVE KOEHN
RR 1 PO BOX 22
HARWOOD MO  64750

STEVE KOEHN
RR 1 P O BOX 22
HARWOOD MO  64750


STEVE MORRISON
6407 CRESTRIDGE
MANVEL TX  77578


STEVE MORTIMER
2909 EDINBURG DRIVE
NORMAN OK  73071


STEVE SURBECK
2440 FOX LANE
BLANCHARD OK  73010


STEVEN ALEXANDER
4616 SE 50TH
OKLAHOMA CITY OK  73135


STEVEN BURKHALTER
206 CHAMPA
PRATT KS  67124


STEVEN CULLIGAN
12505 18TH AVE
TYLER TX  75708

STEVEN ENGEL
1113 S BROADWAY ST
SKIATOOK OK  74070


STEVEN HISKETT
CO C HARROLD PO BOX 53
SNYDER OK  73566


STEVEN LANGFORD
536 BRYSON AVE
ATHENS TX  75751


STEVEN LARSON
1268 380TH
GOWRIE IA  50543


STEVEN MCCALL
NO 503
1200 E AYERS
EDMOND OK  73034


STEVEN SAFFORD
1353 STONE
BEDIAS TX  77831


STEVEN SMITH
1622 HAYES
MUSKOGEE OK  74403

STEVENS COUNTY HOSPITAL
PO BOX 10
HUGOTON KS  67951


STEVENS FOR LINCOLN MERCURY
3101 W GARRIOTT
ENID OK  73707


STORM FLYING SERVICE
1524 240TH STREET
WEBSTER CITY IA  50595


STSB TRUCKING INC
200 E COUNTRY CLUB ROAD
CHICKASHA OK  73018


STUART PONTIAC CADILLAC NISSAN
PO BOX 388
ENID OK  73702


SUAZO DALILA DAMARIS
PO BOX 659791
SAN ANTONIO TX  78265-9791


SUBWAY
515 S VAN BUREN
ENID OK  73703

SUDDEN LINK
603 COLLEGE
ALVA OK  73717


SUDDENLINK
PO BOX 660365
DALLAS TX  75266-0365


SUMMIT MODULAR TRANS LLC
MSC 410115
NASHVILLE TN  37241-5000


SUMMIT TRANS AND LOGISTICS
7782 POST RD
WINSTON GA  30187


SUMNER COUNTY DISTRICT COURT
501 N WASHINTON
WELLINGTON KS  67152


SUMNER COUNTY TRAFFIC
PO BOX 399
WELLINGTON KS  67152


SUN AUTOMATION GROUP
66 LOVETON CIRCLE
SPARKS MD  21152

SUN STEEL EXPRESS INC
317 TECH DRIVE
BURNS HARBOR IN  46304


SUNTECK TRANSPORT CO INC
SUITE 260
6413 CONGRESS AVE
BOCA RATON FL  33487


SUPERHAWK EXPRESS LLC
1407 525TH TRAIL
LOVILIA IA  50150


SUPERIOR COURT
SUITE 140293
255 N EL CIELO
PALM SPRINGS CA  92262


SUPERIOR COURTS
160 W ELM STREET
CALINGA CA  93210


SUPERIOR LUMBER CO INC
5289 E HIGHWAY CC
EL DARADO SPRINGS MO  64744


SUPERIOR SERVICE COMPANY
840 E MURDOCK
WICHITA KS  67214

SUPERIOR TRAILER SALES CO
8324 SW 8TH STREET
OKLAHOMA CITY OK  73128


SURELY CONSTRUCTION
1505 SHADYBROOK DRIVE
NORMAN OK  73072


SURPREME PERFECTION
8117 S PEACH AVE
BROKEN ARROW OK  74011


SUSAN POWELL
7160 S SR 39
NORTH JUDSON IN  46366


SUSANA SALAZAR
314 OLD TRAIL ROAD
ENID OK  73703


SUSIE QS BEST ESCORT SERVICE
24926 STATE HIGHWAY 76
BLANCHARD OK  73010


SUZANNE E SALTZ
406 S HOMINY
SKIATOOK OK  74070

SW ORTHOPEDIC & RECONSTRUTIVE
8100 S WALKER
OKLAHOMA CITY OK   73139


SWILLEY OVERSIZE ESCORT SERVICE
PO BOX 240
ELYSIAN FIELD TX   75642


SYCAMORE SPEC CARRIERS INC
3400 ENGRL ROAD
FORT WAYNE IN   46809


SYLVIA L LOPEZ GRAHAM
12950 ABALINE WAY
HOUSTON TX   77044


SYNTHIA SIMMONS
P O BOX 7
EUFAULA OK   74432


T AND F TRUCKING
3100 E NUCOR ROAD
NORFOLK NE   68701


T AND L TRUCKING
320 W ASPEN
POND CREEK OK   73766

```
T AND M ESCORT
7106 W 61ST SOUTH
TULSA OK  74107


T AND T FARMS INC
PO BOX 439
WINAMAC IN  46996


T AND W TIRE
5011 JACKSBORO HWY
WICHITA FALLS TX  76302


T AND W TIRE
PO BOX 82546
OKLAHOMA CITY OK  73148


T B G COMPANYS LLC
5205 HIGHWAY 25
MOUNTAIN IRON MN  55768


T BONES PILOT CARE
PO BOX 424
VLOVIS NM  88102


T CHECK SYSTEM
SUITE 100
7525 MITCHELL ROAD
EDEN PRAIRIE MN  55344
```

```
T M T INC
PO BOX 952010
ST LOIUS MO  63195


T N T FLORAL & MORE
128 S MAIN
NEWKIRK OK  74647


T O HAAS TIRE
401 N ILIFF
MEDICINE LODGE KS  67104


T SHIRT STORE
222 WEST RANDOLPH
ENID OK  73701


T TRUCKING
PO BOX 720499
HOUSTON TX  77272


T W SEVILLA 6717
2319 E ANDY DEVINE
KINGMAN AZ  86401


TALBOT TRUCKING LLC
2125 25TH RD
STERLING KS  67579
```

```
TAMIRA JONES
8514 S OAKWOOD ROAD
WAUKOMIS OK  73773


TAMIRA JONES
8514 S OAKWOOD RD
WAUKOMIS OK  73773


TAMMY PHILLIPS
12605 NATALIE DR
BALCH SPRING TX  75810


TANTARA TRANSPORTATION
2420 STEWART ROAD
MUSCATINE IA  52761


TAYLOR AND MARTIN
1865 N AIRPORT RAOD
FREMONT NE  68025


TAYLOR PAUL
321 W CARRIER RD
ENID OK  73701


TDT LOGISTICS INC
4458 S US HIGHWAY 44
LAKE CITY FL  32025
```

TEAM CARRIERS INC
PO BOX 6747
TYLER TX  75711


TEAM INC
PO BOX 1306
COLUMBUS NE  68602-1306


TEMPLE INLAND
PO BOX 360853
PITTSBURG PA  15251-6853


TEMPLE INLAND
600 A ST
DIBOLL TX  75941


TEMPLE INLAND
1300 S MOPAC EXPRESSWAY
3RD FLOOR
AUSTIN TX  78746


TENNESSEE HIGHWAY PATROL
PO BOX 1350
KNOXVILLE TN  37901


TERRENCE JONES
1707 MT FORTH WAY
DACULA GA  30019

TERRIE CALIBANI
PO BOX 1056
MANNFORD OK  74044


TERRY CARTWRIGHT
15409 BEAUX JANGLES
OKLAHOMA CITY OK  73170


TERRY DRURY
712 SOUTH PARK LANE
ALTUS OK  73521


TERRY HARVEY
802 S CRANBROOK
WICHITA KS  67207


TERRY HEBB TRANSPORTATION
10015 TEAGARDEN ROAD
DALLAS TX  75217


TERRY HESTER
4775 E INTERSTATE 30
CAMPBELL TX  75422


TERRY HILL
15404 MORNING STAR CIRCLE
EUSTACE TX  75124

TERRY JACOBS
1265 CR 24
MARENGO OH  43334


TERRY MCKINLEY
PO BOX 494
CARNEY OK  74832


TERRY STROOPE
1415 N CENTRAL
ENID OK  73701


TEXAS CHILD SUPPORT DISBURSEMENT
PO BOX 659791
SAN ANTONIO TX  78265-9791


TEXAS CHILS SUPPORT SDU
PO BOX 659791
SAN ANTONIO TX  78265-9791


TEXAS DEPARTMENT OF TRANSPORTATION
125 E 11TH STREET
AUSTIN TX  78701


TEXAS DEPT OF PUBLIC SAFETY
PO BOX 40897
AUSTIN TX  78773

TEXAS EMER STAFFING SOLUTIONS
PO BOX 96118
OKLAHOMA CITY OK  73143


TEXAS FOREST PRODUCTS
P O BOX 610
GILMER TX  75644


TEXAS MUTUAL
6210 E HIGHWAY 290
AUSTIN TX  78723


TEXAS PIPE AND METAL CO
630 W BROWN HIGHWAY 60
PAMPA TX  79065


TEXAS PIPE AND SUPPLY
2330HOLMES ROAD
HOUSTON TX  77051


TEXAS PRIDE TRANS
PO BOX 566
WAXAHACHIE TX  75168


TEXAS TOLLWAYS CSC
12719 BURNET ROAD
AUSTIN TX  78727-4206

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX  78714-9037


TEXOMA HAULERS LLC
319 WESTERN MEADOWS RD
DURANT OK  74701


TEXOMA MEDICAL CENTER
PO BOX 9001
DENISON TX  75021


TFS
8TH FL RECP AND DIS
305 N ORLEANS STREET
CHICAGO IL  60675


THACKER INDUSTRIAL SVC
6513 MIDWAY RD
FT WORTH TX  76117


THAWTE INC
487 E MIDDLEFIELD ROAD
MOUNTAIN VIEW CA  94043


THE BRACE PLACE
PO BOX 26243
OKLAHOMA CITY OK  73126

THE BROOM DUDE
1713 LYNNHURST
WICHITA KS  67212


THE CELLAR
116 KENYON RD
FORT DODGE IA  50501


THE DES MOINES REGISTER
715 LOCUST STREET
DES MOINES IA  50309


THE FARMERS COOPERATIVE CO
1447 NW RIVER ROAD
MEDICINE LODGE KS  67104


THE HARTFORD
PO BOX 2907
HARTFORD CT  06104-2907


THE INDUSTRIAL COMPANY
ATTN PAUL WILLIAMS
2211 ELK RIVER ROAD
STEAMBOAT SPRINGS CO  80487


THE JIMMY STEWART CO INC
PO BOX 95048
OKLAHOMA CITY OK  73143

THE MESSENGER
PO BOX 659
FORT DODGE IA  50501


THE SERVANTS BASKETBALL CLUB
504 NW 115TH
OKLAHOMA CITY OK  73114


THE SERVICE SOURCE
PO BOX 279
ADRIAN MI  49221


THE SYNERGY ADJUSTING CORP
PO BOX 48704
ATLANTA GA  30362


THE TRUCKER
PO BOX 3413
LITTLE ROCK AR  72203


THE TRUCKERS CHOICE
PO BOX 1886
FORT DODGE IA  50501


THE WICHITA EAGLE
PO BOX 2458
WICHITA KS  67201-2458

```
THE WORX
2837 SW 77TH
OKLAHOMA CITY OK  73159


THILMAN FILIPPINI LLC
SUITE 1800
1 E WACKER DRIVE
CHICAGO IL  60601


THIRD PARTY ADMINISTRATORS
ATTN JEFF MORRISON
113 SOUTH EDMOND PLACE
MUSKOGEE OK  74403


THIRD PARTY SOLUTIONS
DEPARTMENT 492
PO BOX 171124
MEMPHIS TN  38119


THIRD ROCK HAULING LLP
RT 4 BOX 345 A
MCALESTER OK  74501


THOMAS BENNY HOLSTER
5009 LAKEFRONT DR
WICHITA FALLS TX  76310


THOMAS CRAWFORD
4625 71ST STREET APT 203
LUBBOCK TX  79424
```

THOMAS HUBBARD
SUITE 101
16011 COLLEGE BLVD
LENEXA KS  66219


THOMAS K HAYES MD
PO BOX 116484
ATLANTA GA  30368


THOMAS WEIGAND
4625 71ST ST NO 227
LUBBOCK TX  79424


THOMAS WILDISH
2165 CAVALRY RD
GARLAND KS  66741


THOMPSON LAWN CARE
2613 E EUCALYPTUS
ENID OK  73701


THOMPSON LOGISTICS LLC
12905 S 257TH EAST AVE
COWETA OK  74429


THOMPSON TRANSPORTATION
PO BOX 170
RANDLETT OK  73562

THORNTON HAULING
RIVERIA FINANCE
P O BOX 730494
DALLAS TX  75373-0494


TIC THE INDUSTRIAL CO
185 INVENESS DRIVE WEST SUITE 700
ENGLEWOOD CO  80112


TIM BENTLEY
PO BOX 469
DISNEY OK  74340


TIM CLARK
4845 DEL VIEW DR
DEL CITY OK  73115


TIMMY BAKER
1155 CR 1396
CHICKASHA OK  73018


TIMMY BOTTS
RR 1 BOX 1A1
MARSHALL OK  73056


TIMMY SELL
RT 5 BOX 5135
STILWELL OK  74960

```
TIMMY SIMMONS
4842 HWY 69 S
LUMBERTON TX  77657


TIMOTHY ARMSTRONG
8307 LETTIE STREET
HOUSTON TX  77075


TIMOTHY HIMROD
46635 210TH AVE
HAVELOCK IA  50546


TIMOTHY KOCH
3850 S MERIDIAN NO 222
WICHITA KS  67217


TIMOTHY TARKINGTON
181 GHERING RD
JACKSONVILLE AR  72076


TINKER FEDERAL CREDIT UNION
3030 OKLAHOMA TOWER
210 WEST PARK AVENUE
OKLAHOMA CITY OK  73102


TINKER FRAIR
RT 3 BOX 7
KINGFISHER OK  73750
```

```
TITE SEAL CO
PO BOX 92243
CLEVELAND OH  44193



TITUS FIREALL
318 RED OAK RD
BARNWELL SC  29812



TMI
3100 WEST RENO
OKLAHOMA CITY OK  73107



TODD LISLE
24 KIMBERWICK CIRCLE
EDMOND OK  73034



TOM GREEN COUNTY
3005 N CHADBOURNE
SAN ANGELO TX  76903



TOM SAWYER ESCORT SERVICE
3789 SANDLEWOOD ROAD
ROANOKE VA  24014



TOMMY C JOHNSTON
401 W 5TH
CHELSEA OK  74016
```

```
TOMMY NORRIS
413 W 3RD
BURKBURNETT TX  76354


TOMMY R JOHNSTON
PO BOX 154
ELMER OK  73539


TOMS BARBECUE
2504 NE 10TH STREET
OKLAHOMA CITY OK  73117-5201


TONI WHITE
310 HOOKER
PRESTON KS  67583


TONY BLAYLOCK
228 S 2ND
WAUKOMIS OK  73773


TONY GREEN
1205 TRAVIS
PLAINVIEW TX  79072


TONY MILTON
829 S MAIN A15
PARIS TX  75460
```

```
TONYS TRANSPORT AND SERVICE
FREIGHT CAPITAL
P O BOX 2642
CARLSBAD CA  92018-2642


TOPS AND STRIPES
3825 WEST GARRIOTT
ENID OK  73701


TORNADO OFFICE SYSTEMS
504 UNION STREET
DARDANELLE AR  72834


TOTAL COLLISION LLC
2400 E HGIHWAY 66
EL RENO OK  73036


TOTAL COM INC
2701 N VAN BUREN
ENID OK  73703


TOTZ ELLISON AND TOTZ PC
SUITE 510
2211 NORFOLK
HOUSTON TX  77098


TOUCHSTONE IMAGING MESQUITE
PO BOX 116662
ATLANTA GA  30368-6662
```

```
TOW KING INC
7191 BAGBY
WACO TX  76712


TOWN OF ELDORADO
PO BOX 190
ELDORADO OK  73537


TOYE ENTERPRISES INC
280 N BUMBLEBEE
GLENWOOD AR  71943


TOYO TIRE USA CORP
NO 2B
6261 KATELLA AVENUE
CYPRESS CA  90630


TOYOTA FINANCIAL SERVICE
COMMERCIAL FINANCE DEPT 2431
CAROL STREAM IL  60132-2431


TPI STAFFING SERVICE
320 W MAPLE
ENID OK  73701


TRACY MOORE
108 N EUFAULA
ENID OK  73703
```

TRADEMARK SIGNS INC
4810 B W GARRIOTT ROAD
ENID OK  73703


TRAFFIC SERVICE BUREAU
PO BOX 460
MIDDLETOWN PA  17057


TRAFFIC VIOLATIONS BUREAU
CIRCUIT CLERKS OFFICE
11 S WATER
LIBERTY MO  64068


TRAILS WEST MOBILE HOME
902 OVERLAND TR
ENID OK  73703


TRANPORTATION SERVICES INC
285 COUNTRY CLUB DRIVE
STOCKBRIDGE GA  30281


TRANS ADVANTAGE INC
ONE PREMIER DRIVE
ST LOUIS MO  63026


TRANS ADVANTAGE INC 6611
22298 NETWORK PLACE
CHICAGO IL  60673

TRANS AMERICAN TIRE
3305 EAST C STREET
RUSSELLVILLE AR  72801


TRANS ANDVANTAGE INC 6479
22298 NETWORK PLACE
CHICAGO IL  60673


TRANSAMERICA TRANSPORT INC
PO BOX 795
SEMINOLE TX  79360


TRANSCORE
PO BOX 8500
PHILADELPHIA PA  19178


TRANSFLO EXPRESS LLC
BOX 88322
MILWAUKEE IL  53288-0322


TRANSPORT INTERNATIONAL POOL INC
DBA TRAILER FLEET SERVICES
426 WEST LANCASTER AVE
DEVON PA  19333


TRANSPORT LOADING SERVICE
PO BOX 1012
FORT DODGE IA  50501

TRANSPORT TOPICS
PO BOX 182
CONGERS NY  10920-0182


TRANSPORTATION RESOURCE
6205 ALUMA VALLEY DRIVE
OKLAHOMA CITY OK  73121


TRANSPORTATION SAFETY INSTIT
PO BOX 25082
OKLAHOMA CITY OK  73125-9967


TRAVEL CENTERS OF AMERICA
PO BOX 641906
CINCINNATI OH  45264-1906


TRAVELCENTERS OF AMERICA INC
PO BOX 641906
CINCINNATI OH  45264-1906


TRAVELCENTERS OF AMERICA INC
SUITE 200
2401 CENTER RIDGE
WESTLAKE OH  44145-5639


TRAVIS FRITH
P O BOX 169
HOLLIDAY TX  76366

```
TREASURER STATE OF IOWA
IA DEPT OF REVENUE
PO BOX 10411
DES MOINES IA  50306-0411


TREASURER STATE OF MAINE
PO BOX 1098
AUGUSTA ME  04332


TRENT A MACE
PO BOX 928
MANNFORD OK  74044


TRI CITY FRIENDS OF NRA
2104 NW 4TH
NEW CASTLE OK  73065


TRI COAST CARRIERS LLC
FREIGHT CAPITAL
P O BOX 2642
CARSLBAD CA  92018-2642


TRI STATE TARP INC
PO BOX 9715
TULSA OK  74157


TRIANGLE INDUSTRIES
UNIVERSITY STREET
PO BOX 2100
ENID OK  73702
```

```
TRIMARK CENTRAL BILLING
SUITE A
24 N 9TH STREET
FORT DODGE IA  50501


TRINITY BRICK SALES
2515 W RENO
OKLAHOMA CITY OK  73107


TRINITY BRICKS
2515 W RENO
OKLAHOMA CITY OK  73107


TRINITY CORPORATE HEALTH
802 KENYON
FORT DODGE IA  50501


TRINITY CORPORATE HEALTH SERVICE
12520 9TH AVE SOUTH
FORD DODGE IA  50501


TRINITY REGIONAL MEDICAL CENTER
PO BOX 7021
DES MOINES IA  50309


TRIPLE H HOTSHOTIN
612 S HWY 65 AND 82
LAKE VILLAGE AR  71653
```

TRIPLE M TRANSPORT INC
189 CR 409
RIENZI MS  38865


TRIPLE T CONSTRUCTION
229 E COTTONWOOD
ENID OK  73701


TRISTAR PENSION LTD
3232 WEST BRITTON RD
OKLAHOMA CITY OK  73120


TRISTAR PENSION LTD
SUITE 150
3232 WEST BRITTON RD
OKLAHOMA CITY OK  73120


TROY BALENTI
4314 QUAIL RIDGE ROAD
ENID OK  73703


TROY BRAND
846 4TH AVE APT NO 1
WINDOM MN  56101


TROY FRENCH
HC 70 BOX 2135
KINGSTON OK  73439

```
TROY PAUL
2110 CONSTITUTION
ENID OK  73703


TROY PAUL
PO BOX 5006
ENID OK  73702


TRUCK PARTS AND EQUIPMENT
4501 WEST ESTHNER
WICHITA KS  67209


TRUCKLOAD MGMT
NO 774172
4172 SOLUTIONS CENTER
CHICAGO IL  60677


TRUCKPRO
PO BOX 405137
ATLANTA GA  30384-5137


TRYON TRUCKING CO
P O BOX 68
FAIRLESS HILLS PA  19030


TULSA DIAGNOSTICS INC
PO BOX 849893
DALLAS TX  75284-9893
```

```
TULSA EMPLOYMENT GUIDE
PO BOX 13650
TULSA OK  73113


TULSA POLICE RECORDS
PO BOX 1027
TULSA OK  74101


TULSA RADIOLOGY ASSOCIATES
DEPARTMENT 61
PO BOX 21118
TULSA OK  74121


TULSA WORLD
PO BOX 1770
TULSA OK  74102


TULSA X RAY  LAB INC
PO BOX 54760
TULSA OK  74155


TUMMY TOWING
RT 3 BOX 151 5
CLEAVELAND OK  74020


TUMMY TRUCKIN INC
FREIGHT CAPITAL
CARLSBAD CA  92018-2642
```

```
TX DEPT OF TRANS
PO BOX 12879
AUSTIN TX  78711


TXU ELECTRIC DELIVERY
SUITE 220
2905 NW BLVD
PLYMOUTH MN  55441


TYLER MORNING TELEGRAPH
PO BOX 2030
TYLER TX  75710-2030


TYLER POLICE DEPT
711 W FERGUSON STREET
TYLER TX  75702


TYLER RADIOLOGY ASSCO
PO BOX 9590
TYLER TX  75711


TYPHOON POWER WASHING
3300 FOX AVE
SPENCER OK  73084


TYRONE JOYCE
12101 FONDERN NO 501
HOUSTON TX  77035
```

UCC DIRECT SERVICES
330 NORTH BRAND BLVD
GLENDALE CA   91203


UNDERWOOD INDUSTRIAL
P O BOX 33157
INDIANAPOLIS IN   46203


UNIFIRST HOLDING LP
2100 N BEECH STREET
BROKEN ARROW OK   74012


UNION BANK OF CHANDLER
1001 MANVEL AVENUE
CHANDLER OK   74834


UNIQUE FREIGHT SYSTEMS INC
PO BOX 15290
OGDEN UT   84415-0290


UNITED BUSINESS CORP
APEX CAPITAL LP
FORT WORTH TX   76161-1029


UNITED COUNTRY LIPPARD AUCTIONEERS
1102 WEST BROADWAY AVENUE
ENID OK   73703

UNITED STATES ATTORNEY
WESTERN DISTIRCT OF OKLAHOMA
210 W PARK AVE SUITE 400
OKLAHOMA CITY OK  73102


UNITED STATES TREASURY
PO BOX 660351
DALLAS TX  75266-0351


UNITED SUPERMARKET
531 EAST BROADWAY
ENID OK  73701


UNITED SUPERMARKETS
PO BOX 5006
ENID OK  73702


UNITED TARPING INC
PO BOX 898
GREENCOVE SPRINGS FL  32043-0898


UNITED WAY
321 W CHEROKEE
ENID OK  73701


UNIVERSAL FOREST PRODUCTS
444 SANSOM BLVD
SAGINAW TX  76179

UNIVERSAL LUBRICANTS LLC
PO BOX 2920
WICHITA KS  67201-2920


UPS
LOCKBOX 577
CAROL STREAM IL  60132-0577


UPS STORE
2504 W  OWEN K GARRIOT
ENID OK  73703


UPTIME COMPUTER SERVICES
107 PARK AVE
FAIRVIEW OK  73737


UPTOWN FLORIST
823 W BROADWAY
ENID OK  73701


URGENT CARE ASSOCIATES
1805 W GARRIOTT ROAD
ENID OK  73703


URGENT CARE OF GREEN COUNTRY
985 W WILL ROGERS
CLAREMORE OK  74017

URGENT CARE PLUS
PO BOX 960109
OKLAHOMA CITY OK  73196


US MEDGROUP
PO BOX 75410
OKLAHOMA CITY OK  73147


US NOW
PO BOX 11618
COLUBIA SC  29211-1618


US POSTAGE METER CENTER
PO BOX 800848
SANTA CLARITA CA  91380-0848


US TREASURY
300 W CHEROKEE
ENID OK  73701


US YELLOW NATIONAL PAGES
PO BOX 3110
JERSEY CITY NJ  07303-3110


USIS COMMERCIAL SERVICES
23883 NETWORK PLACE
CHICAGO IL  60673-1238

UTILITY TRI STATE INC
DEPT 2100
TULSA OK  74182


V AND M TUBES
4424 W SAM HOUSTON PKWY
NORTH STE 150
HOUSTON TX  77041


VALIR OUTPATIENT CLINIC
PO BOX 25887
OKLAHOMA CITY OK  73125


VALLEY MEMORIAL FUNERAL CHAP
119 S MAIN STRET
HOLLY CO  81047


VALMONT INSUSTRIES INC
PO BOX 358
VALLEY NE  68064


VALUE PLACE OKC 1240
4112 EAST 1240 SERVICE ROAD
OKLAHOMA CITY OK  73135


VAN PARKER
961 RESETTLEMENT RD
YAZOO CITY MS  39194

```
VANCE DONITHAN
705 HAYES
ALTUS OK  73521


VASILE OLARU
3816 ALBERT PIKE RD
HOT SPRINGS AR  71913


VENTURE TRANSPORT LOGISTICS
PO BOX 974167
DALLAS TX  75397-4167


VERNON COMPANY
PO BOX 600
NEWTON IA  50208-2065


VERNON ROGERS
10801 W HWY 66
YUKON OK  73099


VIC DEMARO
296 S HICKORY PLACE
BROKEN ARROW OK  74012


VICKI MCDONALD
5180 NW RIVER ROAD
MEDICINE LODGE KS  67104
```

```
VICTORY ENERGY OPERATIONS
10701 EAST 126TH NORTH
COLLINSVILLE OK  74021


VICTORY TRANSPORTATION SYSTEMS
SUITE 110
2055 SILBER RD SUITE 110
HOUSTON TX  77055


VIDOV TRUCKING INC
3547 OAKCREST PL
CROWN POINT IN  46307


VILAYVIENG SIVANNARTH
1290 LAUREL ROAD
BISMARK AR  71929


VILLAGE OF UNIVERSITY PARK
698 BURNHAM DRIVE
UNIVERSITY PARK IL  60466


VINSON HOLLOWAY
8614 VALLEY MEADOWS
HOUSTON TX  77078


VIPER TRANSPORT
RTS FINANCIAL SVC INC
KANSAS CITY MO  64193-2001
```

```
VISION PICKLING
PO BOX 493
WATERMAN IL  60556-0493


VISTA HOSPITAL OF DALLAS
DEPT 802
PO BOX 4346
HOUSTON TX  77210


VLLEY FORGE LIFE INSURANCE
PO BOX 190996
NEWKIRK NJ  07195-0099


VOTH BUILDERS
1115 CANTERBURY ROAD
ENID OK  73703


VSP VISION SERVICE PLAN
PO BOX 45295
SAN FRANCISCO CA  94145-0295


W SILVER INC
PO BOX 12904
EL PASO TX  79913


WACO BONE AND JOINT CLINIC
3500 HILLCREST
WACO TX  76708
```

```
WADSWORTH MUNICIPAL COURT
120 MAPLE STREET
WADSWORTH OH  44281-1870


WAGNER TRUCKING
4330 W 200 S
OWENSVILLE IN  47665


WAKNART 100148
PO BOX 1000 DEPT 38
MEMPHIS TN  38148


WALGREENS 07889
PO BOX 90484
CHICAGO IL  60696


WALGREENS 5531
PO BOX 90484
CHICAGO IL  60696-0484


WALLER GLASS CO INC
805 W MAIN
ENID OK  73701


WALMART
I40 & ROCKWELL
OKLAHOMA CITY OK  73108
```

```
WALTER O CHESKEY CHAPT 13 TR
PO BOX 94210
LUBBOCK TX  79493


WARREN CAT
4501 WEST RENO
OKLAHOMA CITY OK  73128


WARREN CAT
4501 W RENO
OKLAHOMA CITY OK  73128


WARREN DEVELOPMENT CO INC
RR 2 BOX 26W
ULSTER PA  18850


WARREN HAULING INC
203 AVE 6 NE
ATKINS AR  72823


WARREN PAGEL MD
DEPT 2267
TULSA OK  74182


WASHITA VALLEY LOGISTICS
708 NW 24TH
NORMAN OK  73069
```

```
WASTE MANAGEMENT
3201 MOSLEY ROAD
OKLAHOMA CITY OK  73141


WAUGH AND WAUGH LLC
PO BOX 2642
CARLSBAD CA  92018-2642


WCA WASTE CORPORATION
PO BOX 553166
DETROIT MI  48255-3166


WCCC
TRAFFIC DIVISION
PO BOX 249
WAGONER OK  74477


WEBCO
501 FOSTER RD
MANNFORD OK  74044


WEBSTER COUNTY SHERIFF
702 1ST AVE SOUTH
FORT DODGE IA  50501


WELLS FARGO
PO BOX 1450
MINNEAPOLIS MN  55486-8178
```

```
WELLS FARGO EQUIPMENT FINANCE INC
MAC N9306070
733 MARQUETTE AVENUE SUITE 700
MINNEAPOLIS MN  55402


WELLSPINE PA
SUITE 320
8215 WESTCHESTER
DALLAS TX  75225


WENDELL EVINS
713 PINE STREET
WILOW SPRINGS MO  65793


WENDY GRIFFIN
1206 E CYPRUS
ENID OK  73701


WEST JEFFERSON PHYSICIAN SE
413 WICHERS DRIVE
MARRERO LA  70072


WEST JERSEY EXPRESS LLC
PO BOX 181
TOULON IL  61483


WEST WISCONSIN TRANSPORT INC
6300 ALTER ROAD
EAU CLAIRE WI  54703
```

WESTERN AUTO CONNECTION
2320 S ROBINSON
OKLAHOMA CITY OK  73109


WESTERN EXPRESS INC
DEPT 54 PO BOX 306035
NASHVILLE TN  37230-6035


WESTERN FLYER EXPRESS INC
PO BOX 270814
OKLAHOMA CITY MN  73137


WESTERN INTL FOREST PRODUCT
PO BOX 3070
PORTLAND OR  97208


WESTERN MARKETING INC
PO BOX 147
ABILENE TX  79604


WESTON WORLDWIDE LOGISTICS
AMEGY BANK NAT ASSOCIATON
HOUSTON TX  77210


WESTQUIP
4700 N BRYANT
OKLAHOMA CITY OK  73121

```
WG HANCOCK
2319 E ANDY DEVINE AVE
KINGMAN AZ  86401


WHEATFIELD LOADING SERVICES
PO BOX 180
SAINT LOUIS MO  48880


WICHITA RADIOLOGICAL GROUP
PO BOX 25887
OKLAHOMA CITY OK  73125


WILD THYME CATERING
1750 S VAN BUREN
ENID OK  73703


WILDCAT MATERIALS
872 BUSINESS PARK D
LINN CREEK MO  65052


WILL TRANSPORT LLC
2225 RUFFIN DR
MONROE LA  71202


WILLIAM A VASSAR
SUITE 304
1001 NW 63RD STREET
OKLAHOMA CITY OK  73116
```

```
WILLIAM A WRIGHT
SUITE L2
1135 COLLEGEDRIVE
GARDEN CITY KS  67846


WILLIAM AULER
PO BOX 4
LEONARD OK  74043


WILLIAM BAKER
13737 CR 227
ARP TX  75750


WILLIAM BERRY
125 SW 45TH
OKLAHOMA CITY OK  73109


WILLIAM BILLINGS
7010 EUCLID ST
AMARILLO TX  79110


WILLIAM BILLINGS
7010 EUCLID ST
AMARILLO TX  79110


WILLIAM BOWDEN
1100 E SYCAMORE
ALTUS OK  73521
```

```
WILLIAM COOK
9423 W REED
WAUKOMIS OK  73773


WILLIAM E SAIN
1812 E MAIN
ENID OK  73701


WILLIAM H HOCH III AND NKEM A HOUSE
CROWE AND DUNLEVY
20 NORTH BROADWAY SUITE 1800
OKLAHOMA CITY OK  73102


WILLIAM HOBBS
4420 SE 39TH STREET
DEL CITY OK  73115


WILLIAM JEROME
5033 CR 335 NO 28
NEW CASTLE CO  81647


WILLIAM JOYCE
96A HICKORY
MENA AR  71953


WILLIAM LEWIS
1740 HWY 282
VAN BUREN AR  72956
```

WILLIAM MORRIS
1017 E 29TH ST NO H8
LUBBOCK TX  79404


WILLIAM P PARKER PC
SUITE 163
2212 NW 50TH
OKLAHOMA CITY OK  73112


WILLIAM PAXTON
2202 SOUTH IKE ST
MONAHANS TX  79756


WILLIAM PAYTON
801 S PARK LANE NO 17
ALTUS OK  73521


WILLIAM PERKINS
3024 ZION RD
VAN BUREN AR  72956


WILLIAM PRUITT
HC 68 BOX 1244 51
VIAN OK  74962


WILLIAM R OBRYAN JR
MILLER AND MARTIN PLLC
150 FOURTH AVENUE SUITE 1200
NORTH NASHVILLE TN  37219

```
WILLIAM SAIN
802 W INDIANA
ENID OK  73701


WILLIAM SIMONS
PO BOX 1148
CLRENDON TX  79226


WILLIAM T COUGLIN
3119 MANOR GROVE
KINGWOOD TX  77345


WILLIAMS AND WILLIAMS INC
SUITE 200
7120 SOUTH LEWIS AVENUE
TULSA OK  74136-5401


WILMER TREMBLE
3615 SHELDON DR
PEARLAND TX  77584


WILSON SEAT CO INC
199 FOUNDRY AVE
BATAVIA OH  45103


WILSON TRUCK AND TIRE SERVICE
1600 EAST PIERCE
MCALESTER OK  74501
```

WINDHAM PROFESSIONALS INC
380 MAIN STREET
SALEM NH   03079


WINGO
410 E DOROTHY
HOLLIS OK   73550


WINSTON SERVICES
SUITE 210
3550 W MAIN
NORMAN OK   73072


WITHHOLDING TAX
915 SW HARRISON
TOPEKA KS   66625-0001


WITMEYER AND ASSOCIATES
2405 SUE LYNN DR
HIGH RIDGE MO   63049


WOITA FOREST PRODUCTS
PO BOX 6434
LINCOLN NE   68506


WOMACK INDUSTRIAL RADIATOR
417 SE 29TH STREET
PO BOX 95574
OKLAHOMA CITY OK   73143

```
WOODBURY COUNTY COURTHOUSE
SUITE 1
407 7TH STREET
SIOUX CITY IA  51101


WOODWARD DIESEL PARTS & SERV
PO BOX 681
WOODWARD OK  73802


WORKERS COMPENSATION COURT
1915 N STILES
OKLAHOMA CITY OK  73105-4918


WORKING RX
PO BOX 281238
ATLANTA GA  30384-1238


WORLDWIDE FREIGHT CARRIER LLC
SUITE 101
5838 W BRICK ROAD
SOUTH BEN IN  46628


WYNONA MARIE BEDFORD
506 E OKLAHOMA
HENNESSEY OK  73742


XTRA LEASE
PO BOX 99262
CHICAGO IL  60693-9262
```

XXCELL FREIGHT SYSTEMS INC
CHARTER CAPITAL
HOUSTON TX  77277-0568


YALE UNIFORM RENTAL
5953 EAST 15TH STREET
TULSA OK  74112


YALE UNIFORM RENTAL
2130 E CALIFORNIA AVE
OKLAHOMA CITY OK  73117


YELOWSTONE PILOT CAR SERVICE
E 4050 EL PASO ROAD
BULLHEAD CITY AZ  86429


YORK INTERNATIONAL
5005 INTERSTATE DR
NORMAN OK  73069


ZAC LOHRENZ
4211 UNRUH DR
ENID OK  73703


ZACHARY GILMORE
107 ELFWOOD COURT
HOUSTON TX  77015

```
ZEP SALES AND SERVICE
525 CENTRE PARK BLVD
DESOTO TX  75115


ZIEGLER CAT
3366 5TH AVE S
FORT DODGE IA  50501-1013


ZYLSTRA TOWING
2951 WHITEWOOD ROAD
STURGIS SD  57785
```