## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In re: | ) | |
| PAUL TRANSPORTATION, INC., | ) | Case No. 10-13022 NLJ |
| Debtor. | ) | (Chapter 11) |

### DEBTOR'S INITIAL REPORT

COMES NOW the above-named debtor and files its Initial Report in accordance with the

Guidelines established by the United States Trustee and Rule 2015, F.R.Bankr.P.

Date:   June 8, 2010

Respectfully submitted,


/s/ Matthew C. Goodin
Matthew C. Goodin, OBA #19327
Stephen W. Elliott, OBA #2685
G. David Bryant, OBA #01264
KLINE KLINE ELLIOTT & BRYANT, PC
720 NE 63rd Street
Oklahoma City, OK 73105
Telephone (405) 848-4448
Facsimile (405) 842-4539
mgoodin@klinefirm.org

ATTORNEYS FOR THE  DEBTOR IN
POSSESSION, PAUL TRANSPORTATION, INC.

### CERTIFICATE OF SERVICE

This is to certify that on the 8th day of June, 2010, I electronically transmitted the above and foregoing motion to the Clerk of the Court using the ECF System for filing and transmittal of a Notice of Electronic Filing to the ECF registrants.  Based on the records currently on file, the Clerk of the Court will transmit a Notice of Electronic Filing to the ECF registrants listed on the attached "Electronic Mail Notice List."


/s/ Matthew C. Goodin
Matthew C. Goodin, OBA #19327

# Mailing Information for Case 10-13022

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive e-mail notice/service for this case.

- **G. David Bryant**    dbryant@klinefirm.org,
  dbryant@ecf.epiqsystems.com;jbarnes@klinefirm.org
- **Stephen W. Elliott**    selliott@klinefirm.org, klinefirm@aol.com;mmills@klinefirm.org
- **Matthew Clay Goodin**    mattgoodin@cox.net, mgoodin@klinefirm.org,mrasp@klinefirm.org
- **William H. Hoch**    hochw@crowedunlevy.com,
  kerryann.wagoner@crowedunlevy.com;ecf@crowedunlevy.com
- **Nkem A House**    nkem.house@crowedunlevy.com,
  paul.young@crowedunlevy.com;paula.tarbutton@crowedunlevy.com
- **Crystal A Johnson**    cjohnson@cwlaw.com, lskinner@cwlaw.com;OKC_ECF@cwlaw.com
- **Carlos D Mayes**    dmayes@nashfirm.com, daynemayes@gmail.com;rnash@nashfirm.com
- **John W. Mee**    jwm3@meehoge.com, sar@meehoge.com;meehoge11@yahoo.com
- **Kiran A. Phansalkar**    kphansalkar@cwlaw.com,
  lskinner@cwlaw.com;OKC_ECF@cwlaw.com
- **Andrew R. Turner**    aturner@cwlaw.com
- **U.S. Trustee**    Ustpregion20.oc.ecf@usdoj.gov
- **Edward M Zachary**    edward.zachary@bryancave.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive e-mail notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

> **Commercial Credit Group Inc.**
> 121 W. Trade St.
> Suite 2100
> Charlotte, NC 28202
>
> **Financial Federal Credit Inc.**
> 730 Third Avenue
> 23rd Floor
> New York, NY 10017
>
> **Missouri Department of Revenue**
> General Counsel's Office
> P.O Box 475
> Jefferson City, MO 65105

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## IN THE UNITED STATES BANKRUPTCY COURT FOR THE
## WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In Re: | ) | |
| | ) | |
| PAUL TRANSPORTATION, INC. | ) | Bankruptcy No: 10-13022 |
| | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

## I N I T I A L   R E P O R T

COMES NOW, PAUL TRANSPORTATION, INC., Debtor-in-Possession, and hereby submits its Initial Report as shown by the attached Exhibits consisting of 8 pages, in addition to the following exhibits, as indicated:

<u>X</u>   Balance Sheet as of the date of the Order for Relief.  Exhibit "1".

<u>X</u>   Income Statement for the thirty (30) day period immediately preceding the date of the Order for Relief.  Exhibit "2".

<u>X</u>   Insurance, Tax and Cash Collateral Statements. Exhibit "3".

<u>X</u>   Four (4) month projections from operations. Exhibit "4".

<u>X</u>   Designation of individual responsible for discharging Debtor's duties.  Exhibit "5".

<u>X</u>   Designation of individual responsible for Financial Reports.  Exhibit "6".

<u>X</u>   Receipt and Certificate concerning operating requirements.  Exhibit "7".

<u>X</u>   Debtor's Section 345 Bank Account Certificate. Exhibit "8".

I DECLARE UNDER PENALTY OF PERJURY THAT THIS REPORT AND ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DEBTOR-IN-POSSESSION

DATE: _06/07/2010_

BY: _(signature)_

NAME: _Troy Paul_
TITLE: _President_
ADDRESS: _Po Box 5006 Enid Ok_
TELEPHONE: _580-242-4129_

A:/okcintrp

## UNITED STATES BANKRUPTCY COURT

## WESTERN DISTRICT OF OKLAHOMA

In re:                                  )
                                        )
PAUL TRANSPORTATION, INC.               )          Case No. 10-13022-NLJ
                                        )
            Debtor.                     )

## DEBTOR'S INITIAL REPORT

EXHIBIT 1

DATE 5-19-10
TIME 15:31

PAUL TR ANSPORTATION INC

Period Ending 4-30-10 GLREPT

| | BALANCE PRIOR YEAR ENDING BALANCE | SHEET PRIOR TO CURRENT YEAR ACTIVITY | V/E CLS DETAIL ADJUSTED LTD BALANCE Period 04/10 Page 1 |
|---|---|---|---|
| ASSETS 100000 | | | |
| CURRENT ASSETS 100100 | | | |
| CASH 100200 | | | |
| CASH-209040385 101000 | 18,391.28 | 60,226.41 | 78,617.69 |
| CASH-806686715 101100 | 10.9 | -10.9 | 0 |
| SAVINGS ACCT-BOK 101200 | 1,815.64 | -1,815.64 | 0 |
| CD AT BANK 101300 | 0.05 | -0.05 | 0 |
| CASH-208376590-WORK COM 101500 | -97,203.61 | 97,203.61 | 0 |
| COPPERMARK-CHECKING/OPE 101600 | 0 | -121,737.16 | -121,737.16 |
| COPPERMARK-SAVINGS/RESE 101700 | 0 | 255.5 | 255.5 |
| COPPERMARK-WORK COMP 101800 | 0 | 1,197.71 | 1,197.71 |
| CD #203353 101900 | 0 | 15,019.24 | 15,019.24 |
| TOTAL CASH | -76,985.74 | 50,338.72 | -26,647.02 |
| | | | |
| ACCOUNTS RECEIVABLE 113000 | | | |
| TRADE ACCOUNTS RECEIVAB 113100 | 2,739,136.87 | 5,186.09 | 2,744,322.96 |
| RESERVE FOR BAD DEBT 113101 | -309,962.50 | 0 | -309,962.50 |
| A/R TROY PAUL/STACIA PA 113102 | 28,047.15 | 0 | 28,047.15 |
| NOTES REC/PAUL LOGISTIC 113200 | 0 | 22,000.00 | 22,000.00 |
| ACCTS REC/OTHER 113600 | 18,229.13 | 46,405.48 | 64,634.61 |
| TOTAL ACCOUNTS RECEIVABLE | 2,475,450.65 | 73,591.57 | 2,549,042.22 |
| | | | |
| PREPAYMENTS 114000 | | | |
| PREPAYMENTS 114100 | | | |
| PREPAID TAGS & LICENSES 114100 | 187,400.33 | -124,933.56 | 62,466.77 |

| Account | PRIOR YEAR ENDING BALANCE | BALANCE SHEET PRIOR TO CURRENT YEAR ACTIVITY | V/E CLS DETAIL ADJUSTED LTD BALANCE |
|---|---|---|---|
| PREPAID LEASE 114203 | 89,992.02 | -89,992.02 | 0 |
| PREPAID 2290 TAXES 114300 | 56,925.00 | -37,950.00 | 18,975.00 |
| PREPAID ATTY RETAINER 114400 | 0 | 50,000.00 | 50,000.00 |
| WC PREPAY 114402 | 103,576.80 | -51,788.40 | 51,788.40 |
| WARRANTY TRUCKS 114408 | 125,591.82 | -12,317.52 | 113,274.30 |
| RTS RESERVES 114500 | -51,035.62 | -11,196.88 | -62,232.50 |
| RTS VOIDS PENDING RECOU 114501 | -2,495.00 | 0 | -2,495.00 |
| RTS RESERVES (BROKER) 114600 | 8,985.09 | 384.2 | 9,369.29 |
| RTS PAYABLE (LOC) 114650 | -1,751,405.89 | 190,863.67 | -1,560,542.22 |
| SOUTHERN PIONEER ELEC D 114701 | 0 | 3,257.00 | 3,257.00 |
| KANSAS GAS SERV DEP 114800 | 16,961.67 | -15,761.67 | 1,200.00 |
| CITY OF MED LODGE DEP 114801 | 0 | 50 | 50 |
| OG&E-OKC DEP 114802 | 812.09 | 2,846.86 | 3,658.95 |
| PLASTIC-ML,KS 114900 | 4,712.40 | 0 | 4,712.40 |
| BOND-CANADA 115100 | 1,000.00 | 0 | 1,000.00 |
| SHOP DEPOSIT-OKC 121200 | 6,000.00 | 0 | 6,000.00 |
| SHOP DEPOSIT-ML 121300 | 11,000.00 | 0 | 11,000.00 |
| FT DODGE DEPOSIT 121400 | 1,250.00 | -1,250.00 | 0 |
| HOUSTON DEPOSIT 121405 | 21,400.00 | -13,500.00 | 7,900.00 |
| TOTAL PREPAYMENTS | -1,169,329.29 | -111,288.32 | -1,280,617.61 |
| | | | |
| TOTAL PREPAYMENTS | -1,169,329.29 | -111,288.32 | -1,280,617.61 |
| | | | |
| INVENTORY 122000 | | | |
| SHOP EQUIPMENT-OKC 123300 | 80,292.56 | 11,500.00 | 91,792.56 |
| PARTS INVENTORY-OKC 123301 | 49,199.77 | 20,258.21 | 69,457.98 |

DATE 5-19-10
TIME 15:31

PAUL TR
BALANCE
PRIOR YEAR
ENDING BALANCE

ANSPORTATION INC
SHEET PRIOR TO
CURRENT YEAR
ACTIVITY

V/E CLS DETAIL
ADJUSTED LTD
BALANCE

Period Ending 4-30-10   GLREPT
Period 04/10   Page 2

| | | | |
|---|---|---:|---:|
| CORES 123302 | 11,205.32 | 0 | 11,205.32 |
| NON LOCATION PARTS 123303 | 45,084.01 | 0 | 45,084.01 |
| PARTS INVENTORY-KS 123400 | 113,537.74 | 2,431.84 | 115,969.58 |
| SHOP EQUIP-ML KS 123401 | 49,911.27 | 0 | 49,911.27 |
| TRUCK EQUIPMENT INVENTO 123700 | 184,080.40 | 0 | 184,080.40 |
| TIRE INVENTORY-OKC 123800 | -2,886.93 | 9,377.43 | 6,490.50 |
| TIRE INVENTORY-KS 123801 | 16,751.75 | 1,390.60 | 18,142.35 |
| QUALCOMM UNITS 123900 | 185,765.81 | 0 | 185,765.81 |
| REVENUE EQUIP SETUP INV 124000 | 982,627.77 | 0 | 982,627.77 |
| COIL 124300 | 19,977.53 | 0 | 19,977.53 |
| TOTAL INVENTORY | 1,735,547.00 | 44,958.08 | 1,780,505.08 |
| | | | |
| DRIVER CHARGES 150000 | | | |
| COMPANY DRIVER ADVANCES 151200 | | | |
| COMDATA DRVR & O/O ADVA 151200 | 115,318.10 | -58,897.36 | 56,420.74 |
| DRIVER RECEIVABLE 151201 | 5,745.34 | -3,509.26 | 2,236.08 |
| DRIVER ADV FOR NEG PAY 151202 | 16,403.59 | -7,360.38 | 9,043.21 |
| TOTAL COMPANY DRIVER ADVAN | 137,467.03 | -69,767.00 | 67,700.03 |
| | | | |
| OWNER OPERATOR ADVANCES 151300 | | | |
| COMDATA O/OP CARD TRANS 151301 | 1,415.93 | 1,606.68 | 3,022.61 |
| O/OP ADV FOR NEG PAY 151302 | 0 | 1,033.35 | 1,033.35 |
| DRIVER ADVANCES RECEIVA 151303 | 1,846.93 | -572.22 | 1,274.71 |
| COMDATA EXPRESS CASH CL 151304 | 6,638.68 | -6,638.68 | 0 |
| TOTAL OWNER OPERATOR ADVAN | 9,901.54 | -4,570.87 | 5,330.67 |
| | | | |
| DEFERRED DEBITS/CARRIER 151500 | | | |
| DEFERRED DEBITS/CARRIER 151500 | 4,199.90 | 9.8 | 4,209.70 |
| TOTAL DEFERRED DEBITS/CARR | 4,199.90 | 9.8 | 4,209.70 |
| | | | |
| SHOP RECEIVABLE/CLEARIN 151800 | | | |
| O/O SHOP RECEIVABLE 151801 | 260.59 | -260.59 | 0 |

| | BALANCE PRIOR YEAR ENDING BALANCE | SHEET PRIOR TO CURRENT YEAR ACTIVITY | Y/E CLS DETAIL ADJUSTED LTD BALANCE |
|---|---|---|---|
| SHOP OUTSIDE REPAIR CLE 151802 | -12,173.32 | -10,072.87 | -22,246.19 |
| TOTAL SHOP RECEIVABLE/CLEA | -11,912.73 | -10,333.46 | -22,246.19 |
| MISC CLEARING ACCOUNTS 155000 | | | |
| NONCHECK/PARTIAL PAYMEN 155200 | 28,985.14 | -28,985.14 | 0 |
| TOTAL MISC CLEARING ACCOUN | 28,985.14 | -28,985.14 | 0 |
| TOTAL DRIVER CHARGES | 168,640.88 | -113,646.67 | 54,994.21 |
| TOTAL CURRENT ASSETS | 3,133,323.50 | -56,046.62 | 3,077,276.88 |
| FIXED ASSETS      180000 | | | |
| REVENUE EQUIPMENT   180000 | | | |
| TRACTORS      181000 | 13,399,761.19 | -4,483,153.06 | 8,916,608.13 |
| TRACTORS-HELD FOR SALE 181500 | 1,282,465.90 | -1,282,465.90 | 0 |
| TRACTOR-HELD FOR SALE-I 181600 | -299,482.10 | 265,438.29 | -34,043.81 |
| TRAILERS      182000 | 12,452,868.88 | -4,324,884.21 | 8,127,984.67 |
| SERVICE CARS    184000 | 173,672.51 | 17,919.00 | 191,591.51 |
| TOTAL REVENUE EQUIPMENT | 27,009,286.38 | -9,807,145.88 | 17,202,140.50 |

DATE 5-19-10
TIME 15:31

PAUL TR
ANSPORTATION INC

Period Ending 4-30-10  GLREPT
Period 04/10      Page  3

BALANCE PRIOR YEAR ENDING BALANCE
SHEET PRIOR TO CURRENT YEAR ACTIVITY
Y/E CLS DETAIL ADJUSTED LTD BALANCE

| | ENDING BALANCE | ACTIVITY | |
|---|---|---|---|
| OFFICE EQUIPMENT & FURN 185000 | | | |
| OFFICE EQUIPMENT    185000 | 528,067.05 | 0 | 528,067.05 |
| BUILDING      185200 | 117,544.72 | 0 | 117,544.72 |
| LEASEHOLD IMPROVEMENTS 186000 | 57,484.73 | 0 | 57,484.73 |
| OTHER ASSETS    187500 | | | |

| | | | |
|---|---:|---:|---:|
| CUSTOMER BASE          188100 | 527,783.33 | -26,389.16 | 501,394.17 |
| TOTAL OTHER ASSETS | 527,783.33 | -26,389.16 | 501,394.17 |
| | | | |
| TOTAL OFFICE EQUIPMENT & FU | 1,230,879.83 | -26,389.16 | 1,204,490.67 |
| | | | |
| DEPRECIATION          189000 | | | |
| ACCUMULATED DEPRECIATIO 189000 | -7,104,023.87 | 1,389,099.11 | -5,714,924.76 |
| TOTAL DEPRECIATION | -7,104,023.87 | 1,389,099.11 | -5,714,924.76 |
| | | | |
| TOTAL FIXED ASSETS | 21,136,142.34 | -8,444,435.93 | 12,691,706.41 |
| | | | |
| TOTAL ASSETS | 24,269,465.84 | -8,500,482.55 | 15,768,983.29 |
| | | | |
| LIABILITIES AND EQUITY 200000 | | | |
| CURRENT LIABILITIES    200000 | | | |
| ACCOUNTS PAYABLE      203000 | | | |
| EMPLOYEE RELATED      203300 | | | |
| A/P: GARNISHMENTS      203301 | -8.08 | 29.79 | 21.71 |
| A/P: 401K PAYABLE      203302 | -3,337.72 | 2,003.71 | -1,334.01 |
| A/P: AFLAC INSURANCE   203305 | -3,560.96 | 180.3 | -3,380.66 |
| FEDERAL WITHHOLDING TAX 203320 | -17,742.59 | -137,526.73 | -155,269.32 |
| STATE WITHHOLDING TAX P 203321 | -712.71 | -25,815.24 | -26,527.95 |
| FICA PAYABLE          203322 | -33,638.12 | -246,405.30 | -280,043.42 |
| FED UNEMPLOYMENT PAYABL 203323 | -1,260.64 | -7,612.09 | -8,872.73 |
| STATE UNEMPLOYMENT EMPL 203342 | 0 | -19,266.08 | -19,266.08 |
| WORKERS COMP RESERVES  203345 | -387,411.00 | 0 | -387,411.00 |
| TOTAL EMPLOYEE RELATED | -447,671.82 | -434,411.64 | -882,083.46 |
| | | | |
| ACCOUNTS PAYABLE/TRADE 203400 | -2,261,677.98 | 542,453.82 | -1,719,224.16 |
| ACCTS PAYABLE/TRADE(AP 203400 | 0 | -44,259.50 | -44,259.50 |
| AMEX PAYABLE          203500 | -2,261,677.98 | 498,194.32 | -1,763,483.66 |
| TOTAL ACCOUNTS PAYABLE/TRA | | | |
| | | | |
| ACCOUNTS PAYABLE/SETTLE 203600 | | | |

DATE 5-19-10
TIME 15:31

PAUL TRANSPORTATION INC
BALANCE SHEET PRIOR TO

Period Ending 4-30-10   GLREPT
Period 04/10   Page 4

| | PRIOR YEAR ENDING BALANCE | PRIOR TO CURRENT YEAR ACTIVITY | Y/E CLS DETAIL ADJUSTED LTD BALANCE | Period 04/10 |
|---|---|---|---|---|
| ACCOUNTS PAYABLE/OWNER 203600 | -15,345.61 | -61,443.53 | | -76,789.14 |
| A/P: O/O ESCROW: MAINTE 203614 | -15,009.11 | -1,090.07 | | -16,099.18 |
| A/P: O/O ESCROW: SECURI 203615 | -31,569.55 | -2,883.10 | | -34,452.65 |
| A/P: CARRIER SETTLEMENT 203800 | -773,268.74 | 212,249.28 | | -561,019.46 |
| SALARIES AND WAGES PAYA 204100 | -227,239.46 | 131,756.26 | | -95,483.20 |
| ACCRUED VACATION 204200 | -107,000.00 | 0 | | -107,000.00 |
| ACCRUED INTEREST 204300 | -71,084.42 | -365,694.27 | | -436,778.69 |
| TOTAL ACCOUNTS PAYABLE/SET | -1,240,516.89 | -87,105.43 | | -1,327,622.32 |
| | | | | |
| TOTAL ACCOUNTS PAYABLE | -3,949,866.69 | -23,322.75 | | -3,973,189.44 |
| | | | | |
| ACCRUED PAYS & OTHER CU 210000 | | | | |
| ACCRUED EXPENSES 211000 | | | | |
| ACCRUED EXPENSES 211100 | -46,197.23 | 32,381.76 | | -13,815.47 |
| | | | | |
| ACCRUED UNPD INT/LEASE 211200 | -213,914.29 | 213,914.29 | | 0 |
| ACCRUED PROP TAXES 211300 | 38,659.50 | -30,927.60 | | 7,731.90 |
| ACCRUED FUEL TAXES 211400 | -18,757.22 | 4,413.28 | | -14,343.94 |
| TOTAL ACCRUED EXPENSES | -240,209.24 | 219,781.73 | | -20,427.51 |
| | | | | |
| TOTAL ACCRUED PAYS & OTHER | -240,209.24 | 219,781.73 | | -20,427.51 |
| | | | | |
| TOTAL CURRENT LIABILITIES | -4,190,075.93 | 196,458.98 | | -3,993,616.95 |
| | | | | |
| LONG TERM LIABILITIES 233000 | | | | |

| | | | | |
|---|---|---|---:|---:|---:|
| PACCAR #9305 (5TT) | 233124 | -239,286.49 | 155,640.11 | -83,646.38 |
| PACCAR #3711 (5TT) | 233127 | -255,464.20 | 103,269.12 | -152,195.08 |
| PACCAR-4130(3TT) | 233129 | -153,504.03 | 0 | -153,504.03 |
| FCC #5145(10TT) | 233131 | -278,847.08 | 278,847.08 | 0 |
| CANANWILL (LIAB. INS.) | 233135 | -8,584.11 | 8,584.11 | 0 |
| CAPITAL ONE #1(7TT) | 233138 | -4,095.11 | 4,095.11 | 0 |
| GMAC NOTES | 233142 | -65,269.69 | 5,831.68 | -59,438.01 |
| PACCAR-#7291(5TT) | 233144 | -285,267.27 | 0 | -285,267.27 |
| GE#9107(10TT)/BANK OF T 233145 | | -530,805.17 | 530,805.17 | 0 |
| CCG #0802(12 DCABS) | 233165 | -943,627.42 | 35,659.91 | -907,967.51 |
| GE-LOAN 1 2007(60TR) | 233166 | -1,117,007.84 | 0 | -1,117,007.84 |
| GE LOAN 3 2006 (23TR) | 233167 | -354,686.80 | 0 | -354,686.80 |
| GE-LOAN 4 2007 (113TR) | 233169 | -2,116,225.90 | 0 | -2,116,225.90 |
| GE-LOAN 5 2008 (32TR) | 233170 | -648,428.86 | 0 | -648,428.86 |
| CCG #20802 (10TT) | 233171 | -958,938.28 | 10,806.80 | -948,131.48 |
| COPPERMARK | 233172 | -307,750.00 | 307,750.00 | 0 |
| CITIZENS BANK OF OK | 233174 | -506,227.32 | -1,109.89 | -507,337.21 |
| CITICAPITAL 2683,2684,2 233375 | | -1,122,548.10 | 0 | -1,122,548.10 |
| CAPITAL LEASES | 233176 | -11,182,402.85 | 6,365,371.44 | -4,817,031.41 |
| TOTAL LONG TERM LIABILITIES | | -21,078,966.52 | 7,805,550.64 | -13,273,415.88 |
| | | | | |
| STOCKHOLDER'S EQUITY | 260000 | | | |
| CAPITAL STOCK | 261000 | | | |
| CAPITAL STOCK-PREFERRED 261100 | | -400 | 0 | -400 |
| DIVIDENDS PAID | 261400 | 724,282.79 | 0 | 724,282.79 |
| TOTAL CAPITAL STOCK | | 723,882.79 | 0 | 723,882.79 |
| | | | | |
| RETAINED EARNINGS | 265000 | | | |
| RETAINED EARNINGS/LIFE 265200 | | -2,175,291.73 | 0 | -2,175,291.73 |
| RETAINED EARNINGS/YEAR 265300 | | 2,450,985.55 | 498,472.93 | 2,949,458.48 |
| TOTAL RETAINED EARNINGS | | 275,693.82 | 498,472.93 | 774,166.75 |
| | | | | |
| TOTAL STOCKHOLDER'S EQUITY | | 999,576.61 | 498,472.93 | 1,498,049.54 |

-15,768,983.29

8,500,482.55

-24,269,465.84

TOTAL LIABILITIES AND EQUITY

## UNITED STATES BANKRUPTCY COURT

### WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| PAUL TRANSPORTATION, INC. | ) | Case No. 10-13022-NLJ |
| | ) | |
| Debtor. | ) | |

## DEBTOR'S INITIAL REPORT

EXHIBIT 2

## Monthly Cash Flow
### 2010

| | Jan (actual) | Feb (actual) | Mar (actual) | April (actual) | May |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| Linehaul | $ 1,733,850 | $ 1,705,775 | $ 2,038,979 | $ 1,845,698 | $ 1,976,426 |
| FSC change formula 18.2% | $ 345,053 | $ 359,830 | $ 423,481 | $ 401,049 | $ 631,209 |
| Accessorials | $ 26,929 | $ 126,603 | $ 53,352 | $ 41,915 | $ 37,218 |
| Brokerage Revenue | $ 33,149 | $ 39,993 | $ 61,143 | $ 36,091 | $ 123,849 |
| Total Freight and Brokerage Revenue | $ 2,138,981 | $ 2,232,202 | $ 2,576,955 | $ 2,324,752 | $ 2,768,702 |
| | | | | | |
| **EXPENSES** | | | | | |
| Salaries | $ 561,540 | $ 500,970 | $ 552,402 | $ 510,100 | $ 706,019 |
| Benefits and Taxes | $ 97,988 | $ 46,935 | $ 46,035 | $ 47,498 | $ 60,000 |
| Fuel 25% of Revenue | $ 534,745 | $ 558,050 | $ 644,239 | $ 581,188 | $ 692,175 |
| Operating Expenses | $ 354,879 | $ 269,790 | $ 270,146 | $ 300,711 | $ 400,000 |
| Insurance | $ 49,348 | $ 61,135 | $ 48,431 | $ 49,413 | $ 60,000 |
| WC Claims/Insurance | $ 7,254 | $ 132,383 | $ 72,119 | $ (23,402) | $ 40,000 |
| Communication | $ 15,179 | $ 16,421 | $ 11,773 | $ 17,206 | $ 16,000 |
| Purchased Transportation- 51 owner/ops | $ 301,063 | $ 352,766 | $ 473,515 | $ 490,872 | $ 300,000 |
| Recruiting | $ 2,590 | $ 500 | $ 1,458 | $ 748 | $ 2,600 |
| | | | | | |
| Total Op Expenses | $ 1,924,586 | $ 1,938,951 | $ 2,120,118 | $ 1,974,333 | $ 2,276,794 |
| Equipment Payments-122 trucks/324 trailers | $ 100,000 | $ 200,000 | $ 300,000 | $ 390,000 | $ 390,000 |
| Total Payments | $ 100,000 | $ 200,000 | $ 300,000 | $ 390,000 | $ 390,000 |
| Total Expenses | $ 2,024,586 | $ 2,138,951 | $ 2,420,118 | $ 2,364,333 | $ 2,666,794 |
| Cash Flow | $ 114,395 | $ 93,251 | $ 156,837 | $ (39,581) | $ 101,907 |

Date: 05-19-10
Time: 15:31

PAUL TRANSPORTATION INC.
OPERATING STATEMENT CONSOLIDATED
DETAIL FOR PERIOD 04/10

Period Ending 04-30-10

GL15
Page 1

| FORM | Account Name | Current Month | % | Prev Month | % | Current Quarter | % | Current YTD | % |
|---|---|---:|---:|---:|---:|---:|---:|---:|---:|
| | OPERATING REVENUE AND EXPENSES | | | | | | | | |
| | TRANSPORTATION OPERATING REV | | | | | | | | |
| | FREIGHT REVENUE | | | | | | | | |
| 3100.00 | FREIGHT REVENUE COMPANY | 1,845,697.56- | 79.4 | 2,038,979.12- | 79.1 | 1,845,697.56- | 79.1 | 7,340,854.37- | 78.8 |
| 3101.00 | PTS REVENUE | 36,090.82- | 1.6 | 61,142.60- | 2.4 | 36,090.82- | 1.6 | 170,676.30- | 1.8 |
| | TOTAL FREIGHT REVENUE | 1,881,788.38- | 80.9 | 2,100,121.72- | 81.5 | 1,881,788.38- | 80.9 | 7,511,530.67- | 80.6 |
| | FREIGHT REV. ACCESSORIALS | | | | | | | | |
| 3110.01 | FUEL SURCHARGE | 401,049.37- | 17.3 | 423,481.14- | 16.4 | 401,049.37- | 17.3 | 1,529,412.92- | 16.4 |
| 3110.03 | PERMITS | 7,863.42- | .3 | 13,053.33- | .5 | 7,863.42- | .3 | 42,995.75- | .5 |
| 3110.04 | ESCORT | .00 | .0 | .00 | .0 | .00 | .0 | 2,500.00- | .0 |
| 3111.00 | REVENUE WRITEOFFS/ADJ | 20,204.04- | .9 | 25,903.00 | 1.0 | 20,204.04- | .9 | 78,390.00- | .8 |
| 3900.00 | OTHER OPERATING REVENUE | 13,677.00- | .6 | 13,580.00- | .5 | 13,677.00- | .6 | 148,442.00- | 1.6 |
| 3900.10 | REPAIR REVENUE | 170.00- | .0 | 571.27- | .0 | 170.00- | .0 | 789.02- | .0 |
| | TOTAL FREIGHT REV: ACCESSORIALS | 442,964.03- | 19.1 | 476,589.51- | 18.5 | 442,964.03- | 19.1 | 1,802,577.49- | 19.4 |
| | TOTAL TRANSPORTATION OPERATING REV | 2,324,752.41- | 100.0 | 2,576,711.23- | 100.0 | 2,324,752.41- | 100.0 | 9,314,108.16- | 100.0 |
| | OPERATING EXPENSES | | | | | | | | |
| | SALARIES & WAGES | | | | | | | | |
| 4130.00 | CLERICAL & DISPATCH | 102,206.84 | 4.4 | 105,991.47 | 4.1 | 102,206.84 | 4.4 | 423,530.86 | 4.5 |
| 4220.00 | DRIVERS PAYROLL | 308,968.10 | 13.3 | 335,476.22 | 13.0 | 308,968.10 | 13.3 | 1,278,694.20 | 13.7 |
| 4290.00 | SHOP PAYROLL | 13,583.88 | .6 | 14,625.22 | .6 | 13,583.88 | .6 | 52,857.05 | .6 |
| 4310.00 | STAFFING SERVICE | 6,390.60 | .3 | 4,373.49 | .2 | 6,390.60 | .3 | 12,615.23 | .1 |
| 4320.00 | VACATION PAY | 6,990.08 | .3 | 2,691.74 | .1 | 6,990.08 | .3 | 18,199.14 | .2 |
| 4325.00 | HOLIDAY/SICK PAY | .00 | .0 | .00 | .0 | .00 | .0 | 2,298.92 | .0 |
| | TOTAL SALARIES & WAGES | 438,139.50 | 18.8 | 463,158.14 | 18.0 | 438,139.50 | 18.8 | 1,788,196.30 | 19.2 |
| | PER DIEM EXPENSE | | | | | | | | |
| 4350.00 | PER DIEM EXPENSE | 71,960.70 | 3.1 | 89,243.70 | 3.5 | 71,960.70 | 3.1 | 336,815.20 | 3.6 |
| | TOTAL PER DIEM EXPENSE | 71,960.70 | 3.1 | 89,243.70 | 3.5 | 71,960.70 | 3.1 | 336,815.20 | 3.6 |
| | PAYROLL TAXES & BENEFITS | | | | | | | | |
| 4410.10 | FEDERAL WITHHOLDING TAX / FICA | 38,092.98 | 1.6 | 30,876.74 | 1.2 | 38,092.98 | 1.6 | 139,978.94 | 1.5 |
| 4410.20 | FUTA | 532.34 | .0 | 1,597.78 | .1 | 532.34 | .0 | 8,872.73 | .1 |
| 4420.20 | SUTA | 4,709.91 | .2 | 5,566.00 | .2 | 4,709.91 | .2 | 19,266.08 | .2 |
| 4440.00 | 401K PLAN | .00 | .0 | .10 | .0 | .00 | .0 | 212.21- | .0 |
| 4442.00 | HEALTH INSURANCE | 3,204.89 | .1 | 5,252.11 | .2 | 3,204.89 | .1 | 64,099.40 | .7 |
| 4442.01 | COBRA | 917.51 | .0 | 2,513.19 | .1 | 917.51 | .0 | 5,290.40 | .0 |
| 4443.00 | DENTAL/VISION/LIFE | 40.00 | .0 | 228.40 | .0 | 40.00 | .0 | 959.00 | .0 |
| | TOTAL PAYROLL TAXES & BENEFITS | 47,497.63 | 2.0 | 46,034.62 | 1.8 | 47,497.63 | 2.0 | 238,455.74 | 2.6 |
| | OPERATING EXPENSES | | | | | | | | |
| 4510.00 | FUEL EXPENSE | 579,948.81 | 24.9 | 631,202.78 | 24.5 | 579,948.81 | 24.9 | 2,386,379.88 | 25.6 |
| 4510.01 | OIL & LUBRICANTS | 1,215.56 | .1 | 1,249.86 | .0 | 1,215.56 | .1 | 9,030.41 | .1 |
| 4512.00 | FUEL AUTOS & OTHER VEHICLES | 5,176.92 | .2 | 394.60 | .0 | 5,176.92 | .2 | 5,863.98 | .1 |
| 4535.00 | TRUCK WARRANTIES | 3,079.08 | .1 | 3,079.08 | .1 | 3,079.08 | .1 | 12,711.62 | .1 |
| 4540.00 | TRUCK-ROAD REPAIR SERVICE | 29,910.72 | 1.3 | 51,908.56 | 2.0 | 29,910.72 | 1.3 | 144,463.57 | 1.6 |
| 4541.00 | TRUCK-SHOP REPAIR EXP | 15,548.77 | .7 | 17,389.83 | .7 | 15,548.77 | .7 | 54,771.10 | .6 |

Date: 05-19-10   FORM                                                            GL15
Time: 15:31                                                                      Page    2

PAUL TRANSPORTATION INC.
OPERATING STATEMENT CONSOLIDATED
DETAIL FOR PERIOD 04/10                                Period Ending 04-30-10

| Account | Name | Current Month | % | Prev Month | % | Current Quarter | % | Current YTD | % |
|---|---|---|---|---|---|---|---|---|---|
| 4542.00 | TRAILER-SHOP REPAIR EXP | 2,095.14 | .1 | 306.33 | .0 | 2,095.14 | .1 | 3,250.55 | .0 |
| 4542.01 | CONSUMABLES | 1,122.12 | .1 | 469.09 | .0 | 1,122.12 | .1 | 1,816.41 | .0 |
| 4543.00 | TRAILER-ROAD REPAIR EXP | 2,164.86 | .1 | 3,383.82 | .1 | 2,164.86 | .1 | 20,780.47 | .2 |
| 4545.00 | WASH EXPENSE | 445.23 | .0 | 361.43 | .0 | 445.23 | .0 | 1,514.17 | .0 |
| 4545.01 | IDLE AIR EXP | .00 | .0 | .00 | .0 | .00 | .0 | 6,294.47 | .1 |
| 4546.00 | DECALS | .00 | .0 | .00 | .0 | .00 | .0 | 1,020.00 | .0 |
| 4548.00 | TOWING/FORKLIFT EXPENSE | 9,993.18 | .4 | 357.00 | .0 | 9,993.18 | .4 | 882.00 | .0 |
| 4550.00 | TIRES - TRUCK SHOP | 5,951.34 | .3 | 5,389.10 | .2 | 5,951.34 | .3 | 25,316.18 | .3 |
| 4551.00 | TIRES - TRAILERS SHOP | 10,739.79 | .5 | 9,866.81 | .4 | 10,739.79 | .5 | 28,827.01 | .4 |
| 4552.00 | TIRES -TRUCK ROAD SERVICE | 12,842.14 | .6 | 17,171.96 | .7 | 12,842.14 | .6 | 41,255.96 | .5 |
| 4553.00 | TIRES-TRAILER RD SERVICE | 35,855.14 | 1.5 | 11,846.98 | .5 | 35,855.14 | 1.6 | 44,873.16 | .5 |
| 4555.00 | LOAD FEE | 13,887.72 | .6 | 34,882.54 | 1.4 | 13,887.72 | .6 | 156,359.33 | 1.5 |
| 4590.00 | PERMIT EXPENSE | .00 | .0 | 2,327.60 | .1 | .00 | .0 | 1,907.97 | .0 |
| 4575.00 | ESCORT EXPENSE | 100.00 | .0 | 100.00 | .0 | 100.00 | .0 | 339.00 | .0 |
| 4579.00 | TARPING EXPENSE | .00 | .0 | .00 | .0 | .00 | .0 | 321.14- | .0 |
| 4580.00 | STRAPS, CHAINS, & BINDERS | 765.00 | .0 | 2,183.62- | .1 | 765.00 | .0 | 7,798.53 | .1 |
| 4581.00 | LUMBER/PIPE STAKES EXP | .00 | .0 | 22.38 | .0 | .00 | .0 | 32.66 | .0 |
| 4586.00 | LUMPER FEES | 18.00 | .0 | 47.00 | .0 | 18.00 | .0 | 233.00 | .0 |
| 4590.00 | RENTAL CAR/CAB/BUS | 223.00 | .0 | 814.07 | .0 | 223.00 | .0 | 831.75 | .0 |
| 4592.00 | SCALE EXPENSE | 1,174.19 | .1 | 1,356.95 | .1 | 1,174.19 | .1 | 3,297.40 | .0 |
| 4593.00 | OVERNIGHT COURIERS | 1,197.60 | .0 | .00 | .0 | 1,197.60 | .1 | .00 | .0 |
| 4594.00 | LODGING & MEALS | 1,073.45 | .0 | 907.52 | .0 | 1,073.45 | .0 | 6,241.82 | .1 |
| 4595.00 | DRIVER PHONE & FAX CHARGES | 67.30 | .0 | 51.91 | .0 | 67.30 | .0 | 358.21 | .0 |
| 4596.02 | TOLL EXPENSE | 32,147.87 | 1.4 | 1,936.62 | .1 | 32,147.87 | 1.4 | 99,650.76 | 1.1 |
| 4596.03 | MILEAGE ALLOWANCE | .00 | .0 | .00 | .0 | .00 | .0 | 969.04- | .0 |
| 4597.00 | TRANSFLO/TRIPAK SCANNING | 1,321.60 | .1 | 2,797.70 | .1 | 1,321.60 | .1 | 8,248.30 | .1 |
| 4598.03 | FINES EXPENSE | 338.83 | .0 | 1,132.35 | .0 | 338.83 | .0 | 2,946.73 | .0 |
| 4599.00 | OTHER OPERATING EXPENSES | 4,674.51 | .2 | 6,989.90 | .3 | 4,674.51 | .2 | 19,480.42 | .2 |
|  | TOTAL OPERATING EXPENSES | 772,978.17 | 33.2 | 806,109.07 | 31.3 | 772,978.17 | 33.2 | 3,103,860.00 | 33.3 |
|  | GENERAL SUPPLIES AND EXPENSES |  |  |  |  |  |  |  |  |
| 4610.00 | OFFICE SUPPLIES | 1,961.17 | .1 | 1,023.94 | .0 | 1,961.17 | .1 | 6,829.45 | .1 |
| 4611.00 | POSTAGE | 1,335.57 | .1 | 1,176.71 | .0 | 1,335.57 | .1 | 5,556.74 | .1 |
| 4615.00 | BANK CHARGES/FEES | 7,490.86 | .3 | 1,168.16 | .0 | 7,490.86 | .3 | 17,388.77 | .2 |
| 4615.02 | GARN-ADMIN FEE | 251.79- | .0 | 210.21- | .0 | 251.79- | .0 | 951.72- | .0 |
| 4620.00 | COMPUTER SOFTWARE/SUPPORT | 9,646.27 | .4 | 5,467.07 | .2 | 9,646.27 | .4 | 24,705.91 | .3 |
| 4625.00 | CUSTOMER RELATIONS | 1,996.76 | .1 | 946.38 | .0 | 1,996.76 | .1 | 6,116.94 | .1 |
| 4636.00 | SALES TRAVEL EXPENSE | .00 | .0 | 400.00 | .0 | .00 | .0 | 400.00 | .0 |
| 4626.00 | PROFESSIONAL DUES/FEES | 195.00 | .0 | .00 | .0 | 195.00 | .0 | 9,400.00 | .1 |
| 4659.00 | ENID UTILITIES | 1,510.27 | .1 | 157.00 | .0 | 1,510.27 | .1 | 1,861.27 | .0 |
| 4660.00 | OKC SHOP UTILITIES | 6,373.59 | .3 | 4,982.31 | .2 | 6,373.59 | .3 | 28,422.71 | .3 |
| 4660.10 | FT DODGE UTILITIES | 1,333.95 | .1 | 103.95 | .0 | 1,333.95 | .1 | 1,521.85 | .0 |
| 4660.20 | ML KS UTILITIES | 1,627.46 | .1 | 1,524.90 | .1 | 1,627.46 | .1 | 7,897.40 | .1 |
| 4660.30 | HOUSTON UTILITIES | 2,677.07 | .1 | 1,597.84 | .1 | 2,677.07 | .1 | 7,370.09 | .1 |
| 4670.10 | ENID RENT EXPENSE | 4,800.00 | .2 | 4,800.00 | .2 | 4,800.00 | .2 | 19,200.00 | .2 |
| 4670.30 | OKC RENT EXPENSE | 6,000.00 | .3 | 6,000.00 | .2 | 6,000.00 | .3 | 24,000.00 | .3 |
| 4670.30 | HOUSTON RENT | 6,500.00 | .3 | 6,500.00 | .3 | 6,500.00 | .3 | 25,500.00 | .3 |
| 4672.05 | AMARILLO UTILITIES | .00 | .0 | 5,500.00 | .0 | .00 | .0 | .00 | .0 |
| 4672.10 | MEDICINE LODGE RENT | 3,204.21 | .1 | .00 | .0 | 3,204.21 | .1 | 27,383.68 | .3 |
| 4677.00 | JANITORIAL SERVICE SHOP | .00 | .0 | .00 | .0 | .00 | .0 | 50.00 | .0 |

Date: 05-19-10   FORM
Time: 15:31

PAUL TRANSPORTATION INC.
OPERATING STATEMENT - CONSOLIDATED
DETAIL FOR PERIOD 04/10

Period Ending 04-30-10

GL15
Page   3

| Account Name | Current Month | % | Prev Month | % | Current Quarter | % | Current YTD | % |
|---|---|---|---|---|---|---|---|---|
| 4690.00    MISCELLANEOUS OTHER EXPENSES | 2,305.03- | .1 | 7,135.59 | .3 | 2,305.03- | .1 | 13,034.87 | .1 |
| TOTAL GENERAL SUPPLIES AND EXPENSES | 54,155.36 | 2.3 | 48,723.64 | 1.9 | 54,155.36 | 2.3 | 221,042.96 | 2.4 |
| SAFETY | | | | | | | | |
| 4715.00    PHYSICALS/DRUG & ALCOHOL | 2,236.48 | .1 | 2,570.79 | .1 | 2,236.48 | .1 | 8,385.02 | .1 |
| 4720.00    JJ KELLER | 101.68 | .0 | .00 | .0 | 101.68 | .0 | 919.03 | .0 |
| 4735.10    DRIVER VIOLATION CHARGEBACKS | 1,473.94- | .1 | 785.00- | .0 | 1,473.94- | .1 | 3,613.84- | .0 |
| TOTAL SAFETY | 864.22 | .0 | 1,785.79 | .1 | 864.22 | .0 | 5,690.21 | .1 |
| OPERATING TAXES & LICENSES | | | | | | | | |
| 4760.00    STATE FUEL TAX EXPENSE | 4,100.71 | .2 | 9,954.21 | .4 | 4,100.71 | .2 | 28,496.79 | .3 |
| 4765.00    2290 TAX HWY USE | 9,487.50 | .4 | 10,220.62 | .4 | 9,487.50 | .4 | 38,683.32 | .4 |
| 4770.00    VEH LIC & REG FEES | 30,893.49 | 1.3 | 29,799.40 | 1.2 | 30,893.49 | 1.3 | 130,097.55 | 1.4 |
| 4790.00    WEIGHT/MI STATE TAXES | 9,419.40 | .4 | 7,731.10 | .3 | 9,419.40 | .4 | 32,617.34 | .4 |
| TOTAL OPERATING TAXES & LICENSES | 53,901.10 | 2.3 | 57,706.33 | 2.2 | 53,901.10 | 2.3 | 229,894.55 | 2.5 |
| INSURANCE | | | | | | | | |
| 4810.00    LIABILITY INSURANCE | 52,399.37 | 2.3 | 53,313.89 | 2.1 | 52,399.37 | 2.3 | 169,397.26 | 1.8 |
| 4820.00    CARGO INSURANCE | 3,185.77 | .1 | 62.46 | .0 | 3,185.77 | .1 | 9,823.85 | .1 |
| 4830.00    PHYSICAL DAMAGE INSURANCE | 3,070.75- | .1 | 1,905.98- | .1 | 3,070.75- | .1 | 8,039.70- | .1 |
| 4840.00    GENERAL LIABILITY | .00 | .0 | .00 | .0 | .00 | .0 | 207.00 | .0 |
| 4850.00    CLAIMS EXPENSE | 5,288.15 | .2 | 1,583.63- | .0 | 5,288.15 | .2 | 52,668.65 | .6 |
| 4855.00    PROPERTY INSURANCE | .00 | .0 | 856.00 | .0 | .00 | .0 | 1,703.94- | .0 |
| 4890.00    INSURANCE BONDS | 600.00 | .0 | .00 | .0 | 600.00 | .0 | .00 | .0 |
| 4995.00    UMBRELLA INSURANCE | .00 | .0 | .00 | .0 | .00 | .0 | 44.00 | .0 |
| 5110.00    WORKERS COMP INSURANCE | 35,290.10 | 1.5 | 15,290.10 | .6 | 35,290.10 | 1.5 | 110,555.22 | 1.2 |
| 5117.00    WORKERS COMP CLAIMS | 58,691.79- | 2.5 | 56,829.29 | 2.2 | 58,691.79- | 2.5 | 77,800.12 | .8 |
| 5127.00    RIDER INSURANCE | 33.75- | .0 | 76.50- | .0 | 33.75- | .0 | 279.00- | .0 |
| 5130.00    OCCUPATIONAL ACCIDENT INS | 8,956.19- | .4 | 2,234.98- | .1 | 8,956.19- | .4 | 14,760.27- | .2 |
| TOTAL INSURANCE | 26,010.91 | 1.1 | 120,550.65 | 4.7 | 26,010.91 | 1.1 | 396,681.99 | 4.3 |
| RECRUITING | | | | | | | | |
| 5210.00    ADVERTISING | 351.00 | .0 | 558.46 | .0 | 351.00 | .0 | 909.46 | .0 |
| 5215.00    TRAVEL AND MEALS RECRUITING | 78.58 | .0 | .00 | .0 | 78.58 | .0 | 768.38 | .0 |
| 5216.00    RECRUITING/ORIENT SUPPLIES | 317.99 | .0 | .00 | .0 | 317.99 | .0 | 317.99 | .0 |
| 5220.00    RECRUITING BONUS | .00 | .0 | 900.00 | .0 | .00 | .0 | 3,300.00 | .0 |
| TOTAL RECRUITING | 747.57 | .0 | 1,458.46 | .1 | 747.57 | .0 | 5,295.83 | .1 |
| COMMUNICATION | | | | | | | | |
| 5300.00    TELEPHONE | 4,456.76 | .2 | 1,563.08 | .1 | 4,456.76 | .2 | 12,423.17 | .1 |
| 5310.00    CELLULAR | 3,570.25 | .2 | 682.67 | .0 | 3,570.25 | .2 | 9,996.58 | .1 |
| 5320.00    SATELLITE | 9,170.05 | .4 | 9,562.91 | .4 | 9,170.05 | .4 | 38,285.83 | .4 |
| TOTAL COMMUNICATION | 17,206.06 | .7 | 11,772.66 | .5 | 17,206.06 | .7 | 60,704.58 | .7 |
| PURCHASED TRANSPORTATION | | | | | | | | |
| 5411.00    OWNER OPERATOR PURCHASE TRANS | 463,837.05 | 20.0 | 446,646.06 | 17.3 | 463,837.05 | 20.0 | 1,506,797.68 | 16.2 |
| 5412.00    FUEL SURCHARGE PAID OUT | 931.89 | .0 | 84.00 | .0 | 931.89 | .0 | 1,115.89 | .0 |
| 5413.00    PTS CARRIER PURCHASE TRANS | 26,103.11 | 1.1 | 26,785.16 | 1.0 | 26,103.11 | 1.1 | 110,377.98 | 1.2 |
| TOTAL PURCHASED TRANSPORTATION | 490,872.05 | 21.1 | 473,515.22 | 18.4 | 490,872.05 | 21.1 | 1,618,291.55 | 17.4 |
| EQUIPMENT LEASE AND RENTALS | | | | | | | | |

Date: 05-19-10   FORM
Time: 15:31

PAUL TRANSPORTATION INC.
OPERATING STATEMENT - CONSOLIDATED
DETAIL FOR PERIOD 04/10

Period Ending 04-30-10   GL15   Page 4

| Account # | Account Name | Current Month | % | Current Quarter | % | Prev Month | % | Current YTD | % |
|---|---|---|---|---|---|---|---|---|---|
| 5420.30 | XTRA LEASE | 3,513.78 | .2 | 3,513.78 | .2 | 1,294.62 | .1 | 4,808.40 | .1 |
| 5420.91 | WELLS FARGO LEASE | 12,492.00 | .5 | 12,492.00 | .5 | 12,492.00 | .5 | 49,968.00 | 1.0 |
| 5421.00 | PACCAR LEASE | 35,170.60 | 1.5 | 35,170.60 | 1.5 | 24,696.00 | 1.0 | 148,838.21 | 1.6 |
| 5421.01 | IBM LEASE-AS400 | 755.84 | .0 | 755.84 | .0 | 951.48 | .0 | 4,145.56 | .1 |
| 5422.00 | PAUL LOGISTICS LEASE | 98,749.00 | 4.2 | 98,749.00 | 4.2 | 88,519.90 | 3.4 | 353,547.90 | 3.8 |
|  | TOTAL EQUIPMENT LEASE AND RENTALS | 150,681.22 | 6.5 | 150,681.22 | 6.5 | 127,954.00 | 5.0 | 561,308.07 | 6.0 |
|  | **OTHER INCOME & EXPENSES** |  |  |  |  |  |  |  |  |
| 8120.00 | CONTRACT ACCOUNTING | 5,812.50 | .3 | 5,812.50 | .3 | 3,581.25 | .1 | 18,892.75 | .2 |
| 8130.00 | LEGAL EXPENSE | 17,196.35 | .7 | 17,196.35 | .7 | 667.69- |  | 38,056.41 | .4 |
| 8140.00 | AUDIT & TAX EXPENSE | 3,870.68- | .2 | 3,870.68- | .2 | .00 | .0 | 3,870.68- | .0 |
| 8415.00 | FUEL DISCOUNTS | 31,570.98- | 1.4 | 31,570.98- | 1.4 | 36,107.94- | 1.4 | 131,735.66- | 1.4 |
| 8440.00 | PAYMENT DISCOUNTS | 1,341.70 | .1 | 1,341.70 | .1 | 2,730.37 | .1 | 8,087.94 | .1 |
| 8441.00 | PARAGON DISCOUNT | 1,653.50- | .1 | 1,653.50- | .1 |  |  | 1,653.50- | .1 |
| 8450.00 | EMPLOYEE RELATIONS EXPENSE | 31,756.43 | 1.4 | 31,756.43 | 1.4 | 35,900.01 | 1.4 | 127,279.82 | 1.4 |
|  | TOTAL OTHER INCOME & EXPENSES | 19,065.03 | .8 | 19,065.03 | .8 | 5,436.20 | .2 | 55,110.29 | .6 |
|  | **DEPRECIATION** |  |  |  |  |  |  |  |  |
| 8500.00 | DEPRECIATION | 189,693.79 | 8.2 | 189,693.79 | 8.2 | 178,901.12 | 6.9 | 729,845.31 | 7.8 |
| 8501.00 | CUSTOMER BASE DEP | 6,597.29 | .3 | 6,597.29 | .3 | 6,597.29 | .3 | 26,389.16 | .3 |
| 8520.00 | NONOP LOSSES ON DISP. OF ASSET | 2,067.25 | .1 | 2,067.25 | .1 | 10,985.01 | .4 | 65,437.31 | .7 |
| 8524.00 | COMMISSION PD FOR EQUIP SALES |  |  |  |  | 2,820.00 | .1 | 4,320.00 | .0 |
|  | TOTAL DEPRECIATION | 198,358.33 | 8.5 | 198,358.33 | 8.5 | 199,303.42 | 7.7 | 825,991.78 | 8.9 |
|  | **INTEREST EXPENSE REVENUE EQUIP** |  |  |  |  |  |  |  |  |
| 8610.05 | INT. EXP GE | 10,000.00 | .4 | 10,000.00 | .4 | 10,000.00 | .4 | 56,477.03 | .6 |
| 8610.06 | INT. EXP PACCAR | 7,000.00 | .3 | 7,000.00 | .3 | 7,000.00 | .3 | 37,312.58 | .4 |
| 8610.08 | INT. EXP GE-TIP | 15,000.00 | .6 | 15,000.00 | .6 | 15,000.00 | .6 | 90,000.00 | 1.0 |
| 8610.10 | INT.EXP CITICAPITAL | 7,000.00 | .3 | 7,000.00 | .3 | 7,000.00 | .3 | 28,000.00 | .3 |
| 8610.12 | INT. EXP FCC | 11,083.85- | .5 | 11,083.85- | .5 | 8,111.65 | .3 | 7,583.85- | .1 |
| 8610.13 | INT. EXP-CGS | 18,064.40 | .8 | 18,064.40 | .8 |  |  | 45,745.29 | .5 |
| 8610.15 | COPPERMARK BANK |  |  |  |  | 972.00 | .0 | 1,733.30 | .0 |
| 8610.17 | CITIZENS BANK OF OK INTEREST | 2,344.02 | .1 | 2,344.02 | .1 |  |  | 7,168.12 | .1 |
| 8610.18 | GMAC INT. EXP. | 542.08 | .0 | 542.08 | .0 | 542.08 | .0 | 2,168.32 | .0 |
| 8610.19 | INT. EXP-CAPITAL LEASES | 38,353.00 | 1.6 | 38,353.00 | 1.6 | 40,223.40 | 1.6 | 103,773.06 | 1.1 |
|  | TOTAL INTEREST EXPENSE REVENUE EQUIP | 87,980.35 | 3.8 | 87,980.35 | 3.8 | 88,849.73 | 3.4 | 365,265.23 | 3.9 |
|  | **OTHER INTEREST EXPENSE** |  |  |  |  |  |  |  |  |
| 8610.40 | INT. INCOME SAVINGS ACCOUNTS | 19.19- | .0 | 19.19- | .0 | .00 | .0 | 23.19- | .0 |
|  | TOTAL OTHER INTEREST EXPENSE | 19.19- | .0 | 19.19- | .0 | .00 | .0 | 23.19- | .0 |
|  | TOTAL OPERATING EXPENSES | 2,430,399.01 | 104.5 | 2,430,399.01 | 104.5 | 2,541,601.63 | 98.6 | 9,812,581.09 | 105.4 |
|  | TOTAL OPERATING REVENUE AND EXPENSES | 105,646.60 | 4.5 | 105,646.60 | 4.5 | 35,109.60- | 1.4 | 498,472.93 | 5.4 |
|  | **NET INCOME/LOSS** |  |  |  |  |  |  |  |  |
| 9999.99 | NET INCOME/LOSS | 105,646.60- | 4.5 | 105,646.60- | 4.5 | 35,109.60 | 1.4 | 498,472.93- | 5.4 |
|  | TOTAL NET INCOME/LOSS | 105,646.60- | 4.5 | 105,646.60- | 4.5 | 35,109.60 | 1.4 | 498,472.93- | 5.4 |

EXHIBIT "3"

CASE NAME: Paul Transportation Inc

CASE NUMBER:  10-13022                    CHAPTER 11

STATEMENT CONCERNING INSURANCE, TAXES
AND USE OF CASH COLLATERAL

I.       **Insurance**

   A.    Insurance is in effect and payments are current for
         coverage as indicated.

|  | TYPE INSURANCE | POLICY EXPIRATION DATE |
|---|---|---|
| X | Workers' Compensation | 04/28/2011 |
| X | Unemployment Insurance | |
| X | Casualty | |
| X | Liability | 01/17/2011 |
| X | Other (Cargo) | 01/17/2011 |

   **Attached hereto are Certificates of Insurance or other
   proof of insurance for the above.**

II.      **TAXES**

   A.    **Post-petition** federal and state withholding and
         payroll taxes are current.

   B.       Delinquencies, if any, are as follows:
            FICA/MED
            Federal Withholding
            State Withholding
            Unemployment taxes
            Trade related taxes

III.     **CASH COLLATERAL** (Attach Statement)

   A.    Cash collateral will be necessary to fund Debtor's
         post-petition operations.

   B.    Debtor has filed a request for use of cash
         collateral under 11 U.S.C. Sections 363 and 364.

# ACORD CERTIFICATE OF LIABILITY INSURANCE

OP ID PM
PAUL-2

DATE (MM/DD/YYYY)
06/02/10

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

**PRODUCER**

Brown & Brown of Central OK
P.O. Box 16340
Oklahoma City OK 73113
Phone: 866-678-5862   Fax: 405-607-6353

**INSURED**

Leased Operators of Paul Trans
P.O. Box 5006
Enid OK 73702

**INSURERS AFFORDING COVERAGE**

| | | NAIC # |
|---|---|---|
| INSURER A: | Lexington Insurance Company | 19437 |
| INSURER B: | Nat'l Union Fire Ins Co of PA | |
| INSURER C: | Great American Insurance Co. | |
| INSURER D: | | |
| INSURER E: | | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| | | **GENERAL LIABILITY** | | | | EACH OCCURRENCE | $ |
| | | ☐ COMMERCIAL GENERAL LIABILITY | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $ |
| | | ☐ CLAIMS MADE  ☐ OCCUR | | | | MED EXP (Any one person) | $ |
| | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | GENERAL AGGREGATE | $ |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | PRODUCTS - COMP/OP AGG | $ |
| C | X | **AUTOMOBILE LIABILITY** ☐ ANY AUTO ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS ☐ HIRED AUTOS ☐ NON-OWNED AUTOS **Bobtail** | GTP9682042 | 05/09/10 | 05/09/11 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** ☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC AUTO ONLY:  AGG | $ $ |
| | | **EXCESS / UMBRELLA LIABILITY** ☐ OCCUR  ☐ CLAIMS MADE | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | ☐ DEDUCTIBLE ☐ RETENTION  $ | | | | | $ $ $ |
| A | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under SPECIAL PROVISIONS below | CL1049666 *CONTINGENT | 01/01/10 | 01/01/11 | X WC STATU-TORY LIMITS  OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ 100000 |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 100000 |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500000 |
| B | | **OTHER** Occupational Accident | 9115427 | 01/11/10 | 01/11/11 | Benefit schedule | per master policy |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**

**CERTIFICATE HOLDER**

PAULENI

Paul Transportation
Systems, Inc.
Fax #580-237-5916
P. O. Box 5006
Enid OK 73702

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL _____ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.

ACORD 25 (2009/01)                                                                                reserved.

The ACORD name and logo are registered marks of ACORD

# ACORD CERTIFICATE OF LIABILITY INSURANCE

OP ID PM  PAUL-1

DATE (MM/DD/YYYY) 06/02/10

**PRODUCER**

Brown & Brown of Central OK
P.O. Box 16340
Oklahoma City OK 73113
Phone: 866-678-5862   Fax: 405-607-6353

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

**INSURED**

Paul Transportation, Inc.
P.O. Box 5006
Enid OK 73702

| INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A: National American Ins. Co. | 23663 |
| INSURER B: Midwest Employers Casualty Co. | |
| INSURER C: Underwriters at Lloyds, London | |
| INSURER D: | |
| INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADDL INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY ☐ CLAIMS MADE ☐ OCCUR | 3G10050235 | 01/17/10 | 01/17/11 | EACH OCCURRENCE | $1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $100,000 |
| | | | | | | MED EXP (Any one person) | $5,000 |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| A | X | **AUTOMOBILE LIABILITY** X ANY AUTO ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | 3A10030435 | 01/17/10 | 01/17/11 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** ☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN AUTO ONLY: EA ACC | $ |
| | | | | | | AGG | $ |
| | | **EXCESS / UMBRELLA LIABILITY** ☐ OCCUR ☐ CLAIMS MADE ☐ DEDUCTIBLE ☐ RETENTION $ | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| B | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? Y/N (Mandatory in NH) If yes, describe under SPECIAL PROVISIONS below | WCMU11821 $500,000 SIR | 04/28/10 | 04/28/11 | X WC STATU-TORY LIMITS | OTH-ER |
| | | | | | | E.L. EACH ACCIDENT | $1,000,000 |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $1,000,000 |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $1,000,000 |
| C | | **OTHER** Cargo | 098168-001 | 01/17/10 | 01/17/11 | Limit All Risk | $100,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| PAULENI Paul Transportation, Inc. Fax #580-237-5916 P. O. Box 5006 Enid OK 73702 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL _____ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. |

ACORD 25 (2009/01)

The ACORD name and logo are registered marks of ACORD

...eserved.

EXHIBIT "4"

CASE NAME: <u>Paul Transportation Inc</u>

CASE NUMBER:<u>    01-13022    </u>                    CHAPTER 11

<u>FOUR MONTH INCOME AND EXPENSE PROJECTION</u>

**<u>SEE ATTACHED</u>**

|  | (MONTH) | (MONTH) | (MONTH) | (MONTH) |
|---|---|---|---|---|
| <u>INCOME FROM OPERATIONS</u> (Indicate source categories, i.e., rent, sales, service, etc.) | | | | |
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| (SUBTOTAL) | _____ | _____ | _____ | |
| <u>TOTAL INCOME</u> | _____ | _____ | _____ | |
| <u>EXPENSES</u> | | | | |
| Cost of Goods Sold | | | | |
| Salaries | | | | |
| Taxes | | | | |
| Insurance | | | | |
| Rent | | | | |
| Other (Itemize) | | | | |
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| (SUBTOTAL) | _____ | _____ | _____ | |
| <u>TOTAL EXPENSES</u> | _____ | _____ | _____ | |
| <u>PROJECTED NET INCOME</u> <u><LOSS> FROM OPERATIONS</u> | _____ | _____ | _____ | |

(ATTACH TO DEBTOR'S INITIAL REPORT)

Monthly Cash Flow
2010

| | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|
| REVENUE | | | | | | | | | |
| Linehaul | $ 1,976,426 | $ 2,176,426 | $ 2,176,426 | $ 2,176,426 | $ 2,176,426 | $ 2,126,426 | $ 2,076,426 | $ 2,076,426 | $ 16,961,410 |
| FSC change formula 18.2% | $ 631,209 | $ 667,609 | $ 667,609 | $ 667,609 | $ 667,609 | $ 576,609 | $ 367,309 | $ 421,909 | $ 4,667,470 |
| Accessorials | $ 37,218 | $ 37,218 | $ 37,218 | $ 37,218 | $ 37,218 | $ 37,218 | $ 37,218 | $ 37,218 | $ 297,742 |
| Brokerage Revenue | $ 123,849 | $ 123,849 | $ 123,849 | $ 123,849 | $ 123,849 | $ 123,849 | $ 123,849 | $ 123,849 | $ 990,792 |
| Total Freight and Brokerage Revenue | $ 2,768,702 | $ 3,005,102 | $ 3,005,102 | $ 3,005,102 | $ 3,005,102 | $ 2,864,102 | $ 2,604,802 | $ 2,659,402 | $ 22,917,414 |
| | | | | | | | | | |
| EXPENSES | | | | | | | | | |
| Salaries | $ 706,019 | $ 766,301 | $ 766,301 | $ 766,301 | $ 766,301 | $ 730,346 | $ 664,224 | $ 678,147 | $ 5,843,940 |
| Benefits and Taxes | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 480,000 |
| Fuel 25% of Revenue | $ 692,175 | $ 751,275 | $ 751,275 | $ 751,275 | $ 751,275 | $ 716,025 | $ 651,200 | $ 664,850 | $ 5,729,353 |
| Operating Expenses | $ 400,000 | $ 400,000 | $ 400,000 | $ 400,000 | $ 400,000 | $ 400,000 | $ 400,000 | $ 400,000 | $ 3,200,000 |
| Insurance | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 60,000 | $ 480,000 |
| WC Claims/Insurance | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 320,000 |
| Communication | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 | $ 16,000 | $ 128,000 |
| Purchased Transportation- 51 owner/ops | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 | $ 2,400,000 |
| Recruiting | $ 2,600 | $ 2,600 | $ 2,600 | $ 2,600 | $ 2,600 | $ 2,600 | $ 2,600 | $ 2,600 | $ 20,800 |
| | | | | | | | | | $ - |
| Total Op Expenses | $ 2,276,794 | $ 2,396,176 | $ 2,396,176 | $ 2,396,176 | $ 2,396,176 | $ 2,324,971 | $ 2,194,025 | $ 2,221,598 | $ 18,602,094 |

*Projections do not include adequate protection payments or professional fees

EXHIBIT "5"

CASE NAME: Paul Transportation Inc

CASE NUMBER:   10-13022                              CHAPTER 11


## DESIGNATION AND ACCEPTANCE OF INDIVIDUAL
## RESPONSIBLE FOR DISCHARGING DEBTOR'S DUTIES


The Debtor-in-Possession in the above and foregoing case hereby designates Troy Paul, as provided under Bankruptcy Rule 9001(5) as the individual responsible for discharging the duties of the Debtor under 11 U.S.C. Section 1107 and as may be required by the Court or the United States Trustee.



DEBTOR-IN-POSSESSION

DATE: 06/07/2010                    BY: _Troy Paul Prue_

DATE: 06/07/2010                    ACCEPTED BY:

NAME: Troy Paul

TITLE: President

ADDRESS: Po Box 5006

_____ Enid Ok 73702

TELEPHONE: 580-242-4129



(ATTACH TO DEBTOR'S INITIAL REPORT)

EXHIBIT "6"

CASE NAME: Paul Transportation Inc.

CASE NUMBER: 10-13022                              CHAPTER 11

### DESIGNATION AND ACCEPTANCE OF INDIVIDUAL RESPONSIBLE FOR PREPARATION OF FINANCIAL REPORTS FOR DEBTOR-IN-POSSESSION

The debtor-in-Possession in the above and foregoing case hereby designates Mike Forsyth, as the individual responsible for the preparation of all financial reports as required by the Court or the United States Trustee. Should this individual cease to be responsible for the preparation of these reports, the Debtor-in-Possession will promptly designate the new responsible individual in the same form and manner as expressed by this designation and acceptance.

DEBTOR-IN-POSSESSION

DATE: 06/07/2010

BY:

ACCEPTED BY:

RESPONSIBLE INDIVIDUAL
NAME: Mike Forsyth
ADDRESS: 808 West Cypress
          Altus Ok 73521

TELEPHONE: 580-977-2987

(ATTACH TO DEBTOR'S INITIAL REPORT)

EXHIBIT "7"

CASE NAME: Paul Transportation Inc

CASE NUMBER: 10-13022 _____            CHAPTER 11


### RECEIPT AND CERTIFICATION CONCERNING OPERATING REQUIREMENTS


The undersigned representative responsible for discharging the duties of the Debtor in the above and foregoing case acknowledges receipt from the United States Trustee of his operating requirements.  The undersigned hereby certifies that he or she has read and understood the contents herein, and agrees to operate the Debtor's business and file reports in accordance with said requirements.



                                        DEBTOR-IN-POSSESSION

DATE: 06/07/2010 _____         BY: _____
                                             Debtor's Representative


    The undersigned as counsel for the Debtor has read and
reviewed with the Debtor the above referenced operating
instructions and reporting requirements.

                                        Counsel for Debtor



            (ATTACH TO DEBTOR'S INITIAL REPORT)

EXHIBIT "8"

CASE NAME: Paul Transportation Inc

CASE NUMBER:   10-13022                          CHAPTER 11

DEBTOR'S SECTION 345 CERTIFICATE

**See Guidelines for Additional Information**

The following information reflects a true and accurate accounting of the Debtor's bank accounts and other cash deposits in any form with any institution.  I understand that it is the Debtor-in-Possession's responsibility to comply with 11 U.S.C. Section 345 so that all funds of the estate are fully insured at all times and I understand three (3) separate "Debtor-in-Possession" accounts are to be maintained, a GENERAL ACCOUNT, PAYROLL ACCOUNT AND TAX ACCOUNT.

**OLD BANK ACCOUNT INFORMATION** - The following information represents the account balances of all cash deposits as of the date of the Order of Relief.  (Pre-Petition bank accounts)

| BANKING INSTITUTION | ACCOUNT NUMBER | BALANCE AS OF FILING |
|---|---|---|
| Coppermark Bank | xxxxx4720 | *$92,450.44 |
|  | xxxxx6873 | $1,197.71 |
|  | xxxxx4688 | $255.50 |

*Balance includes outstanding checks.

**NEW BANK ACCOUNT INFORMATION** - The following information represents the Debtor in Possession bank accounts established post petition.  (Post-Petition bank accounts)

**Debtor is authorized to maintain current bank accounts, but has opened a new tax account.**

| | | |
|---|---|---|
| Coppermark Bank | xxxxx4571 | $0.00 |

(ATTACH TO DEBTOR'S INITIAL REPORT)

**Dated: May 21, 2010 11:56:05**
**The following is ORDERED:**



T. M. Weaver
United States Bankruptcy Judge

---

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| PAUL TRANSPORTATION, INC., | ) | Case Number: 10-13022-NLJ |
| Tax ID No. 71-0921816, | ) | (Chapter 11) |
| | ) | |
| Debtor. | ) | |

### ORDER AUTHORIZING: (A) CONTINUED USE OF EXISTING BANK
### ACCOUNTS, CHECKS AND BUSINESS FORMS; AND
### (B) AUTHORIZING PAYMENT OF BANK CHARGES

This matter comes before the Court upon Debtor's Motion for Order Authorizing:

(A) Continued Use of Existing Bank Accounts, Checks and Business Firms; and (B) Payment of

Bank Charges (the "Motion"), and after due deliberation and good cause appearing therefore:

THE COURT FINDS AND CONCLUDES THAT:

      A.     The Court has jurisdiction over these matters pursuant to 28 U.S.C. § 1334(b).

      B.     This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

-1-

Case: 10-13022    Doc: 39    Filed: 05/21/10    Page: 2 of 3

C.    Due and adequate notice has been given to all parties entitled thereto, and no other or further notice is necessary or required.

D.    The relief requested in the Motion is necessary and in the best interests of the Debtor.

IT IS THEREFORE ORDERED, ADJUDGED, AND DECREED that:

1.    The Motion is granted.

2.    The Debtor is authorized, but not directed: a) to maintain and to continue to use the existing pre-petition bank accounts described in the Motion (the "Pre-Petition Bank Accounts"); b) to continue to use the existing checks and business forms on these accounts without alteration and without the designation "debtor in possession" imprinted upon them; provided, however, that once existing checks have been used, the Debtor will, when reordering checks, include the designation of "debtor in possession" and the corresponding bankruptcy case number on all such checks; and c) to treat the Pre-Petition Bank Accounts for all purposes as accounts of the Debtor as debtor-in-possession.

3.    The Debtor is authorized, but not directed, and pay the accrued monthly service charges on the Pre-Petition Bank Accounts in the ordinary course of business.

4.    Coppermark Bank is hereby authorized to honor all checks drawn against the Pre-Petition Bank Accounts and presented for payment post-petition, whether written pre or post-petition, except as may otherwise be ordered by this Court.

5.    Statements on the Pre-Petition Bank Accounts shall differentiate pre-petition activity from post- petition activity.

Case: 10-13022   Doc: 42   Filed: 05/21/10   Page: 3 of 3

Case: 10-13022   Doc: 39   Filed: 05/21/10   Page: 3 of 3

6.     The Debtor's authorization to continue to use the Pre-Petition Bank Accounts

shall not impact the Debtor's obligation to establish other bank accounts as directed under any

other Court Order.

7.     The U.S. Trustee consents to the entry of this Order.

8.     This Court retains jurisdiction with respect to all matters arising from or related to

the implementation of this Order.

9.     The Debtor shall notify all interested parties of this Order.

IT IS SO ORDERED.

### # #

Approved for entry:

/s/ Matthew C. Goodin
Matthew Goodin, OBA #19327
Stephen W. Elliott, OBA #2685
G. David Bryant, OBA #01264
KLINE KLINE ELLIOTT & BRYANT, PC
720 N.E. 63rd Street
Oklahoma City, OK 73105
Telephone (405) 848-4448
Facsimile (405) 842-4539
mgoodin@klinefirm.org

ATTORNEYS FOR THE DEBTOR IN POSSESSION,
PAUL TRANSPORTATION, INC.

-3-

DEBTOR INFORMATION SHEET

**ONLY TO BE SUBMITTED IF SCHEDULES AND STATEMENT OF AFFAIRS NOT FILED WITH PETITION**

CASE NAME: PAUL TRANSPORTATION, INC.    CASE NUMBER: 10-13022

**SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS WERE FILED WITH THE PETITION ON MAY 18, 2010.**